# Exhibit H

## PATENT ASSIGNMENT COVER SHEET

**Electronic Version v1.1**
**Stylesheet Version v1.2**

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | RELEASE OF SECURITY INTEREST IN PATENTS |

CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| STARBOARD VALUE INTERMEDIATE FUND LP | 06/30/2020 |

RECEIVING PARTY DATA

| | |
|---|---|
| Name: | ACACIA RESEARCH GROUP LLC |
| Street Address: | 767 3RD AVE |
| Internal Address: | 6TH FLOOR |
| City: | NEW YORK |
| State/Country: | NEW YORK |
| Postal Code: | 10017 |

| | |
|---|---|
| Name: | AMERICAN VEHICULAR SCIENCES LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | BONUTTI SKELETAL INNOVATIONS LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | CELLULAR COMMUNICATIONS EQUIPMENT LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

CCE_HMD_001356

| | |
|---|---|
| Name: | INNOVATIVE DISPLAY TECHNOLOGIES LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | LIFEPORT SCIENCES LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | LIMESTONE MEMORY SYSTEMS LLC |
| Street Address: | 4 PARK PLAZA |
| Internal Address: | SUITE 550 |
| City: | IRVINE |
| State/Country: | CALIFORNIA |
| Postal Code: | 92614 |

| | |
|---|---|
| Name: | MERTON ACQUISITION HOLDCO LLC |
| Street Address: | 4 PARK PLAZA |
| Internal Address: | SUITE 550 |
| City: | IRVINE |
| State/Country: | CALIFORNIA |
| Postal Code: | 92614 |

| | |
|---|---|
| Name: | MOBILE ENHANCEMENT SOLUTIONS LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | MONARCH NETWORKING SOLUTIONS LLC |
| Street Address: | 4 PARK PLAZA |
| Internal Address: | SUITE 550 |
| City: | IRVINE |
| State/Country: | CALIFORNIA |
| Postal Code: | 92614 |

| | |
|---|---|
| Name: | NEXUS DISPLAY TECHNOLOGIES LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |

CCE_HMD_001357

| | |
|---|---|
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | PARTHENON UNIFIED MEMORY ARCHITECTURE LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | R2 SOLUTIONS LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | SAINT LAWRENCE COMMUNICATIONS LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | STINGRAY IP SOLUTIONS LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | SUPER INTERCONNECT TECHNOLOGIES LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | TELECONFERENCE SYSTEMS LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD |
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

| | |
|---|---|
| Name: | UNIFICATION TECHNOLOGIES LLC |

CCE_HMD_001358

| Street Address: | 6136 FRISCO SQUARE BLVD |
|---|---|
| Internal Address: | SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

PROPERTY NUMBERS Total: 3019

| Property Type | Number |
|---|---|
| Patent Number: | 6772142 |
| Patent Number: | 6349135 |
| Patent Number: | 6988080 |
| Patent Number: | 6469969 |
| Patent Number: | 6477124 |
| Patent Number: | 6715122 |
| Patent Number: | 6768709 |
| Patent Number: | 5766984 |
| Patent Number: | 6448174 |
| Patent Number: | 6548391 |
| Patent Number: | 6664132 |
| Patent Number: | 6031923 |
| Patent Number: | 7176882 |
| Patent Number: | 5936571 |
| Patent Number: | 6185576 |
| Patent Number: | 7127415 |
| Patent Number: | 5798571 |
| Patent Number: | 5812018 |
| Patent Number: | 5818282 |
| Patent Number: | 5818773 |
| Patent Number: | 5831844 |
| Patent Number: | 5847598 |
| Patent Number: | 5864245 |
| Patent Number: | 5949699 |
| Patent Number: | 5952724 |
| Patent Number: | 5999470 |
| Patent Number: | 6004839 |
| Patent Number: | 6023099 |
| Patent Number: | 6023442 |
| Patent Number: | 6028458 |

| Patent Number: | 6031366 |
|---|---|
| Patent Number: | 6046077 |
| Patent Number: | 6046633 |
| Patent Number: | 6096632 |
| Patent Number: | 6121792 |
| Patent Number: | 6124613 |
| Patent Number: | 6130846 |
| Patent Number: | 6137733 |
| Patent Number: | 6140225 |
| Patent Number: | 6141262 |
| Patent Number: | 6172539 |
| Patent Number: | 6198319 |
| Patent Number: | 6218197 |
| Patent Number: | 6225217 |
| Patent Number: | 6259623 |
| Patent Number: | 6292940 |
| Patent Number: | 6295195 |
| Patent Number: | 6305013 |
| Patent Number: | 6341077 |
| Patent Number: | 6366126 |
| Patent Number: | 6368393 |
| Patent Number: | 6384440 |
| Patent Number: | 6441425 |
| Patent Number: | 6442081 |
| Patent Number: | 6486559 |
| Patent Number: | 6849950 |
| Patent Number: | 6060765 |
| Patent Number: | 6066508 |
| Patent Number: | 6162723 |
| Patent Number: | 6194758 |
| Patent Number: | 6255151 |
| Patent Number: | 6300206 |
| Patent Number: | 6319860 |
| Patent Number: | 6423992 |
| Patent Number: | 6521550 |
| Patent Number: | 6545326 |
| Patent Number: | 6602808 |
| Patent Number: | 6610564 |
| Patent Number: | 6924192 |

CCE_HMD_001360

| Patent Number: | 6940116 |
| --- | --- |
| Patent Number: | 7118983 |
| Patent Number: | 7439132 |
| Patent Number: | 7439569 |
| Patent Number: | 8471321 |
| Patent Number: | 5780910 |
| Patent Number: | 6030865 |
| Patent Number: | 6171892 |
| Patent Number: | 6245611 |
| Patent Number: | 6396111 |
| Patent Number: | 6399485 |
| Patent Number: | 6476453 |
| Patent Number: | 6810444 |
| Patent Number: | 7605448 |
| Patent Number: | 7884031 |
| Patent Number: | 8018030 |
| Patent Number: | 8963291 |
| Patent Number: | 9368459 |
| Patent Number: | 5844847 |
| Patent Number: | 6046627 |
| Patent Number: | 6091629 |
| Patent Number: | 6111792 |
| Patent Number: | 6539444 |
| Patent Number: | 6665209 |
| Patent Number: | 6665807 |
| Patent Number: | 6839268 |
| Patent Number: | 7560975 |
| Patent Number: | 6693315 |
| Patent Number: | 7071560 |
| Patent Number: | 7411302 |
| Patent Number: | 7589423 |
| Patent Number: | 7687914 |
| Patent Number: | 7948086 |
| Patent Number: | 8119495 |
| Patent Number: | 8426969 |
| Patent Number: | 8604505 |
| Patent Number: | 9064926 |
| Patent Number: | 9337147 |
| Patent Number: | 5869997 |

CCE_HMD_001361

| Patent Number: | 5909665 |
|---|---|
| Patent Number: | 5914905 |
| Patent Number: | 5959469 |
| Patent Number: | 5982689 |
| Patent Number: | 6020902 |
| Patent Number: | 6091277 |
| Patent Number: | 6094069 |
| Patent Number: | 6100762 |
| Patent Number: | 6131177 |
| Patent Number: | 6151256 |
| Patent Number: | 6163187 |
| Patent Number: | 6198327 |
| Patent Number: | 6201308 |
| Patent Number: | 6215364 |
| Patent Number: | 6243279 |
| Patent Number: | 6252788 |
| Patent Number: | 6321360 |
| Patent Number: | 6333745 |
| Patent Number: | 6337593 |
| Patent Number: | 6376920 |
| Patent Number: | 6483374 |
| Patent Number: | 6535070 |
| Patent Number: | 6600360 |
| Patent Number: | 6604214 |
| Patent Number: | 6707334 |
| Patent Number: | 6715090 |
| Patent Number: | 6789207 |
| Patent Number: | 6987415 |
| Patent Number: | 7046075 |
| Patent Number: | 7321252 |
| Patent Number: | 7333116 |
| Patent Number: | 7475261 |
| Patent Number: | 8364988 |
| Patent Number: | 5985722 |
| Patent Number: | 6043540 |
| Patent Number: | 6064089 |
| Patent Number: | 6096641 |
| Patent Number: | 6100591 |
| Patent Number: | 6121086 |

| Patent Number: | 6137159 |
|---|---|
| Patent Number: | 6150727 |
| Patent Number: | 6153918 |
| Patent Number: | 6157249 |
| Patent Number: | 6180479 |
| Patent Number: | 6204184 |
| Patent Number: | 6208547 |
| Patent Number: | 6215173 |
| Patent Number: | 6228755 |
| Patent Number: | 6235564 |
| Patent Number: | 6309958 |
| Patent Number: | 6309960 |
| Patent Number: | 6313540 |
| Patent Number: | 6316801 |
| Patent Number: | 6316836 |
| Patent Number: | 6335227 |
| Patent Number: | 6335875 |
| Patent Number: | 6344388 |
| Patent Number: | 6369446 |
| Patent Number: | 6407417 |
| Patent Number: | 6475862 |
| Patent Number: | 6477075 |
| Patent Number: | 6492189 |
| Patent Number: | 6498100 |
| Patent Number: | 6514853 |
| Patent Number: | 6544814 |
| Patent Number: | 6548900 |
| Patent Number: | 6563148 |
| Patent Number: | 6569742 |
| Patent Number: | 6576512 |
| Patent Number: | 6580113 |
| Patent Number: | 6603144 |
| Patent Number: | 6603203 |
| Patent Number: | 6639288 |
| Patent Number: | 6639315 |
| Patent Number: | 6670639 |
| Patent Number: | 6713872 |
| Patent Number: | 6740584 |
| Patent Number: | 6753246 |

CCE_HMD_001363

| Patent Number: | 6762433 |
| --- | --- |
| Patent Number: | 6791134 |
| Patent Number: | 6791200 |
| Patent Number: | 6798005 |
| Patent Number: | 6838770 |
| Patent Number: | 6897150 |
| Patent Number: | 6900539 |
| Patent Number: | 6908837 |
| Patent Number: | 7166893 |
| Patent Number: | 7977158 |
| Patent Number: | 8072078 |
| Patent Number: | 8278143 |
| Patent Number: | 6535056 |
| Patent Number: | 6816983 |
| Patent Number: | 6841420 |
| Patent Number: | 6907514 |
| Patent Number: | 6919646 |
| Patent Number: | 6970036 |
| Patent Number: | 7030918 |
| Patent Number: | 7161414 |
| Patent Number: | 7352236 |
| Patent Number: | 7696813 |
| Patent Number: | 7830204 |
| Patent Number: | 7989913 |
| Patent Number: | 8073643 |
| Patent Number: | 8258589 |
| Patent Number: | 8304905 |
| Patent Number: | 8372709 |
| Patent Number: | 8372730 |
| Patent Number: | 6348405 |
| Patent Number: | 6356480 |
| Patent Number: | 6399399 |
| Patent Number: | 6466484 |
| Patent Number: | 6545934 |
| Patent Number: | 6567315 |
| Patent Number: | 6586807 |
| Patent Number: | 6603692 |
| Patent Number: | 6635912 |
| Patent Number: | 6717434 |

| Patent Number: | 6744684 |
|---|---|
| Patent Number: | 6751144 |
| Patent Number: | 6791884 |
| Patent Number: | 6853582 |
| Patent Number: | 7130218 |
| Patent Number: | 7317640 |
| Patent Number: | 8017943 |
| Patent Number: | 8116395 |
| Patent Number: | 6785852 |
| Patent Number: | 6785858 |
| Patent Number: | 6791877 |
| Patent Number: | 6798696 |
| Patent Number: | 6807101 |
| Patent Number: | 6952368 |
| Patent Number: | 7068562 |
| Patent Number: | 7280426 |
| Patent Number: | 7334080 |
| Patent Number: | 7554830 |
| Patent Number: | 7581058 |
| Patent Number: | 7872895 |
| Patent Number: | 8432716 |
| Patent Number: | 5936443 |
| Patent Number: | 5949268 |
| Patent Number: | 6107700 |
| Patent Number: | 6944078 |
| Patent Number: | 5719426 |
| Patent Number: | 5892276 |
| Patent Number: | 5893728 |
| Patent Number: | 5920124 |
| Patent Number: | 5933745 |
| Patent Number: | 5986294 |
| Patent Number: | 6024105 |
| Patent Number: | 6064090 |
| Patent Number: | 6271065 |
| Patent Number: | 6362514 |
| Patent Number: | 6410973 |
| Patent Number: | 6236977 |
| Patent Number: | 6348907 |
| Patent Number: | 8535187 |

| Patent Number: | 7184194 |
|---|---|
| Patent Number: | 5236118 |
| Patent Number: | 5208446 |
| Patent Number: | 5334824 |
| Patent Number: | 7126629 |
| Patent Number: | 5563084 |
| Patent Number: | 5851894 |
| Patent Number: | 5877634 |
| Patent Number: | 7289793 |
| Patent Number: | 5640457 |
| Patent Number: | RE43519 |
| Patent Number: | 6499058 |
| Patent Number: | 6286140 |
| Patent Number: | 4993066 |
| Patent Number: | 7804485 |
| Patent Number: | 8502779 |
| Patent Number: | 6614886 |
| Patent Number: | 6600444 |
| Patent Number: | 6882936 |
| Patent Number: | 6115698 |
| Patent Number: | 6473744 |
| Patent Number: | 5402518 |
| Patent Number: | 5077753 |
| Patent Number: | 7844495 |
| Patent Number: | 8694391 |
| Patent Number: | 5199628 |
| Patent Number: | 5263246 |
| Patent Number: | 5377899 |
| Patent Number: | 5506177 |
| Patent Number: | 5550675 |
| Patent Number: | 5565925 |
| Patent Number: | 5603048 |
| Patent Number: | 5613104 |
| Patent Number: | 5616939 |
| Patent Number: | 5617111 |
| Patent Number: | 5625313 |
| Patent Number: | 5642315 |
| Patent Number: | 5649219 |
| Patent Number: | 5654707 |

| Patent Number: | 5663926 |
| --- | --- |
| Patent Number: | 5691557 |
| Patent Number: | 5698999 |
| Patent Number: | 5805892 |
| Patent Number: | 5985712 |
| Patent Number: | 6329866 |
| Patent Number: | 6377113 |
| Patent Number: | 6413808 |
| Patent Number: | 6441853 |
| Patent Number: | 6459328 |
| Patent Number: | 6465826 |
| Patent Number: | 6472318 |
| Patent Number: | 6473327 |
| Patent Number: | 6482741 |
| Patent Number: | 6486562 |
| Patent Number: | 6495879 |
| Patent Number: | 6495899 |
| Patent Number: | 6504240 |
| Patent Number: | 6507052 |
| Patent Number: | 6515364 |
| Patent Number: | 6521500 |
| Patent Number: | 6559486 |
| Patent Number: | 6587223 |
| Patent Number: | 6591408 |
| Patent Number: | 6600787 |
| Patent Number: | 6603334 |
| Patent Number: | 6617245 |
| Patent Number: | 6629160 |
| Patent Number: | 6711728 |
| Patent Number: | 6724664 |
| Patent Number: | 6822309 |
| Patent Number: | 6987894 |
| Patent Number: | 7148571 |
| Patent Number: | 5991221 |
| Patent Number: | 6154412 |
| Patent Number: | 6327212 |
| Patent Number: | 6407959 |
| Patent Number: | 6453397 |
| Patent Number: | 6661715 |

CCE_HMD_001367

| Patent Number: | 6670251 |
|---|---|
| Patent Number: | 6723665 |
| Patent Number: | 6845046 |
| Patent Number: | 7023729 |
| Patent Number: | 7045420 |
| Patent Number: | 7064040 |
| Patent Number: | 7074665 |
| Patent Number: | 7078759 |
| Patent Number: | 7094642 |
| Patent Number: | 7094655 |
| Patent Number: | 7102236 |
| Patent Number: | 7236419 |
| Patent Number: | 7314805 |
| Patent Number: | 7368776 |
| Patent Number: | 7385869 |
| Patent Number: | 7420279 |
| Patent Number: | 7569457 |
| Patent Number: | 7582970 |
| Patent Number: | 7754562 |
| Patent Number: | 7763926 |
| Patent Number: | 7795648 |
| Patent Number: | 7816204 |
| Patent Number: | 8759891 |
| Patent Number: | 5798551 |
| Patent Number: | 5872994 |
| Patent Number: | 6603178 |
| Patent Number: | 6661063 |
| Patent Number: | 6737712 |
| Patent Number: | 6747324 |
| Patent Number: | 7030449 |
| Patent Number: | 7075157 |
| Patent Number: | 7199433 |
| Patent Number: | 7323735 |
| Patent Number: | 7439153 |
| Patent Number: | 7598558 |
| Patent Number: | 7663193 |
| Patent Number: | 8183114 |
| Patent Number: | 6396732 |
| Patent Number: | 6512715 |

CCE_HMD_001368

| Patent Number: | 6515894 |
|---|---|
| Patent Number: | 6545525 |
| Patent Number: | 6810454 |
| Patent Number: | 7176745 |
| Patent Number: | 7772917 |
| Patent Number: | 6717583 |
| Patent Number: | 6954206 |
| Patent Number: | 7598796 |
| Patent Number: | 7958379 |
| Patent Number: | 5989951 |
| Patent Number: | 6380085 |
| Patent Number: | 6610561 |
| Patent Number: | 6617205 |
| Patent Number: | 6642965 |
| Patent Number: | 6731008 |
| Patent Number: | 7084508 |
| Patent Number: | 7196368 |
| Patent Number: | 7761833 |
| Patent Number: | 7772032 |
| Patent Number: | 6639455 |
| Patent Number: | 6763448 |
| Patent Number: | 6765434 |
| Patent Number: | 7383138 |
| Patent Number: | 7562198 |
| Patent Number: | 7791962 |
| Patent Number: | 8089819 |
| Patent Number: | 6897499 |
| Patent Number: | 6909658 |
| Patent Number: | 6930924 |
| Patent Number: | 6949950 |
| Patent Number: | 7072225 |
| Patent Number: | 7663163 |
| Patent Number: | 5283762 |
| Patent Number: | 5514992 |
| Patent Number: | 5515325 |
| Patent Number: | 5752270 |
| Patent Number: | 6026048 |
| Patent Number: | 6327188 |
| Patent Number: | 6463267 |

| Patent Number: | 6477100 |
|---|---|
| Patent Number: | 6519187 |
| Patent Number: | 6535415 |
| Patent Number: | 6586973 |
| Patent Number: | 6658243 |
| Patent Number: | 6717835 |
| Patent Number: | 6819613 |
| Patent Number: | 7230867 |
| Patent Number: | 7345938 |
| Patent Number: | 5327224 |
| Patent Number: | 5355022 |
| Patent Number: | 5470764 |
| Patent Number: | 5504376 |
| Patent Number: | 5592009 |
| Patent Number: | 6612912 |
| Patent Number: | 6737198 |
| Patent Number: | 5023934 |
| Patent Number: | 5128782 |
| Patent Number: | 5416496 |
| Patent Number: | 6288695 |
| Patent Number: | 7253794 |
| Patent Number: | 7782280 |
| Patent Number: | 6546109 |
| Patent Number: | 7415046 |
| Patent Number: | 6819480 |
| Patent Number: | 7133360 |
| Patent Number: | 7756507 |
| Patent Number: | 7289731 |
| Patent Number: | 7573815 |
| Patent Number: | 8130683 |
| Patent Number: | 8351360 |
| Patent Number: | 8086104 |
| Patent Number: | 9787604 |
| Patent Number: | 5835613 |
| Patent Number: | 5845000 |
| Patent Number: | 6149194 |
| Patent Number: | 6179326 |
| Patent Number: | 6250668 |
| Patent Number: | 6331014 |

CCE_HMD_001370

| | |
|---|---|
| Patent Number: | 6405132 |
| Patent Number: | 6736231 |
| Patent Number: | 6746078 |
| Patent Number: | 6768944 |
| Patent Number: | 6984818 |
| Patent Number: | 7009502 |
| Patent Number: | 7049945 |
| Patent Number: | 7085637 |
| Application Number: | 90007756 |
| Application Number: | 10826912 |
| Patent Number: | 7110880 |
| Patent Number: | 7126583 |
| Patent Number: | 7202776 |
| Patent Number: | 7209221 |
| Patent Number: | 7295925 |
| Patent Number: | 7330784 |
| Patent Number: | 7418346 |
| Patent Number: | 7426437 |
| Patent Number: | 7438346 |
| Patent Number: | 7467034 |
| Patent Number: | 7575248 |
| Patent Number: | 7603894 |
| Patent Number: | 7604080 |
| Patent Number: | 7610146 |
| Patent Number: | 7629899 |
| Patent Number: | 7630802 |
| Patent Number: | 7647180 |
| Patent Number: | 7672756 |
| Patent Number: | 7676062 |
| Patent Number: | 7693626 |
| Patent Number: | 7695015 |
| Patent Number: | 7726684 |
| Patent Number: | 7769513 |
| Patent Number: | 7783403 |
| Patent Number: | 7786864 |
| Patent Number: | 7791503 |
| Patent Number: | 7796081 |
| Patent Number: | 7819003 |
| Patent Number: | 7840342 |

| Patent Number: | 7840355 |
| --- | --- |
| Patent Number: | 7880594 |
| Patent Number: | 7889096 |
| Patent Number: | 7899616 |
| Patent Number: | 7899621 |
| Patent Number: | 7911324 |
| Patent Number: | 7912645 |
| Patent Number: | 7920102 |
| Patent Number: | 7979172 |
| Patent Number: | 7979173 |
| Patent Number: | 7983802 |
| Patent Number: | 7983817 |
| Patent Number: | 7983836 |
| Patent Number: | 7988190 |
| Patent Number: | 8000897 |
| Patent Number: | 8014789 |
| Patent Number: | 8019561 |
| Patent Number: | 8024084 |
| Patent Number: | 8032264 |
| Patent Number: | 8209120 |
| Patent Number: | 8229624 |
| Patent Number: | 8255144 |
| Patent Number: | 8604932 |
| Patent Number: | 8630795 |
| Patent Number: | 8686922 |
| Patent Number: | 8725311 |
| Patent Number: | 8768573 |
| Patent Number: | 8818647 |
| Patent Number: | 8880296 |
| Patent Number: | 8892271 |
| Patent Number: | 9008854 |
| Patent Number: | 9043093 |
| Patent Number: | 9102220 |
| Patent Number: | 9103671 |
| Patent Number: | 9129505 |
| Patent Number: | 9443358 |
| Patent Number: | 5943295 |
| Patent Number: | 5961499 |
| Patent Number: | 6338730 |

| | |
|---|---|
| **Patent Number:** | 5814073 |
| **Application Number:** | 11940669 |
| **Application Number:** | 13964143 |
| **Application Number:** | 14931441 |
| **Application Number:** | 11858479 |
| **Application Number:** | 12840148 |
| **Patent Number:** | 5718717 |
| **Patent Number:** | 5980559 |
| **Patent Number:** | 6007567 |
| **Patent Number:** | 6152949 |
| **Patent Number:** | 6010525 |
| **Patent Number:** | 6468293 |
| **Patent Number:** | 7147652 |
| **Patent Number:** | 7879072 |
| **Patent Number:** | 5814072 |
| **Patent Number:** | 5948002 |
| **Patent Number:** | 6033430 |
| **Patent Number:** | 6312448 |
| **Patent Number:** | 6428562 |
| **Patent Number:** | 6086593 |
| **Patent Number:** | 6575982 |
| **Patent Number:** | 6099531 |
| **Patent Number:** | 6423063 |
| **Patent Number:** | 7892261 |
| **Patent Number:** | 8956417 |
| **Patent Number:** | 5921986 |
| **Patent Number:** | 6117160 |
| **Patent Number:** | 6045551 |
| **Patent Number:** | 6238395 |
| **Patent Number:** | 6638279 |
| **Patent Number:** | 8147514 |
| **Patent Number:** | 6447516 |
| **Patent Number:** | 6231592 |
| **Patent Number:** | 6475230 |
| **Patent Number:** | 6635073 |
| **Patent Number:** | 7087073 |
| **Patent Number:** | 6702821 |
| **Patent Number:** | 7959635 |
| **Patent Number:** | 7104996 |

CCE_HMD_001373

| | |
|---|---|
| Patent Number: | 8133229 |
| Patent Number: | 7806896 |
| Patent Number: | 7892236 |
| Patent Number: | 7749229 |
| Patent Number: | 7708740 |
| Patent Number: | 7806897 |
| Patent Number: | 7708741 |
| Patent Number: | 8739797 |
| Patent Number: | 7828852 |
| Patent Number: | 7931690 |
| Patent Number: | 7837736 |
| Patent Number: | 8632552 |
| Patent Number: | 8641726 |
| Patent Number: | 8623030 |
| Patent Number: | 8834490 |
| Patent Number: | 9192459 |
| Patent Number: | 9060797 |
| Patent Number: | 8784495 |
| Patent Number: | 7094251 |
| Patent Number: | 7854750 |
| Patent Number: | 8162977 |
| Patent Number: | 7114500 |
| Patent Number: | 5989282 |
| Patent Number: | 5782882 |
| Patent Number: | 5897574 |
| Patent Number: | 6368343 |
| Patent Number: | 6585750 |
| Patent Number: | 9138222 |
| Patent Number: | 8932330 |
| Patent Number: | 8747439 |
| Patent Number: | 9067362 |
| Patent Number: | 7329263 |
| Patent Number: | 6159234 |
| Patent Number: | 8486066 |
| Patent Number: | 8690944 |
| Patent Number: | 8795363 |
| Patent Number: | 9044322 |
| Patent Number: | 9050152 |
| Patent Number: | 7780670 |

CCE_HMD_001374

| | |
|---|---|
| Patent Number: | 9044341 |
| Patent Number: | 6569187 |
| Patent Number: | 8845699 |
| Patent Number: | 8814902 |
| Patent Number: | 9101443 |
| Patent Number: | 8858557 |
| Patent Number: | 8840629 |
| Patent Number: | 6721302 |
| Patent Number: | 7277410 |
| Patent Number: | 7043261 |
| Patent Number: | 7218923 |
| Patent Number: | 8948110 |
| Patent Number: | 6827456 |
| Patent Number: | 7364341 |
| Patent Number: | 7497599 |
| Patent Number: | 7364342 |
| Patent Number: | 7448775 |
| Patent Number: | 7887227 |
| Patent Number: | 8322905 |
| Patent Number: | 7367705 |
| Patent Number: | 6673103 |
| Patent Number: | 7806857 |
| Patent Number: | 7297156 |
| Patent Number: | 6030413 |
| Patent Number: | 6221102 |
| Patent Number: | 6517573 |
| Patent Number: | 7147662 |
| Patent Number: | 7998194 |
| Patent Number: | 7135037 |
| Patent Number: | 7226474 |
| Patent Number: | 9107743 |
| Patent Number: | 8211166 |
| Application Number: | 14725070 |
| Application Number: | 14958967 |
| Application Number: | 11370775 |
| Application Number: | 90005433 |
| Application Number: | 08457293 |
| Application Number: | 08472327 |
| Application Number: | 08770652 |

| | |
|---|---|
| Patent Number: | 5788626 |
| Patent Number: | 6165211 |
| Patent Number: | RE40122 |
| Patent Number: | 6156064 |
| Patent Number: | 8192482 |
| Patent Number: | 7942919 |
| Patent Number: | 6402779 |
| Patent Number: | 6187054 |
| Patent Number: | 6443981 |
| Patent Number: | 6605119 |
| Patent Number: | 6030414 |
| Patent Number: | 6524334 |
| Patent Number: | 5805504 |
| Patent Number: | 5943260 |
| Patent Number: | 5894441 |
| Patent Number: | 6233181 |
| Patent Number: | 6545931 |
| Patent Number: | 6697296 |
| Patent Number: | 6148080 |
| Patent Number: | 6415325 |
| Patent Number: | 7173920 |
| Patent Number: | 7317687 |
| Patent Number: | 7342928 |
| Patent Number: | 7764602 |
| Patent Number: | 8516148 |
| Patent Number: | 8321544 |
| Patent Number: | 7765583 |
| Patent Number: | 7978687 |
| Patent Number: | 7852840 |
| Patent Number: | 9100267 |
| Patent Number: | 8000279 |
| Patent Number: | 7869451 |
| Patent Number: | 7965737 |
| Patent Number: | 8214477 |
| Patent Number: | 8576856 |
| Patent Number: | 8427894 |
| Application Number: | 09637505 |
| Patent Number: | 8514843 |
| Patent Number: | 7953091 |

CCE_HMD_001376

| Patent Number: | 8379511 |
|---|---|
| Patent Number: | 8218432 |
| Patent Number: | 8223629 |
| Patent Number: | 8964524 |
| Patent Number: | 8826296 |
| Patent Number: | 8824277 |
| Patent Number: | 7933204 |
| Patent Number: | 8155149 |
| Patent Number: | 8174965 |
| Patent Number: | 8130775 |
| Patent Number: | 8130765 |
| Patent Number: | 8522317 |
| Patent Number: | 8693369 |
| Patent Number: | 8804749 |
| Patent Number: | 8451844 |
| Patent Number: | 8451845 |
| Patent Number: | 8724451 |
| Patent Number: | 8797894 |
| Patent Number: | 9225752 |
| Patent Number: | 8811226 |
| Patent Number: | 8599680 |
| Patent Number: | 9191221 |
| Patent Number: | 8804498 |
| Patent Number: | 8923162 |
| Patent Number: | 9083631 |
| Patent Number: | 9160547 |
| Patent Number: | 9578551 |
| Patent Number: | 9019965 |
| Patent Number: | 9985880 |
| Patent Number: | 5835498 |
| Patent Number: | 5974464 |
| Patent Number: | 6870930 |
| Patent Number: | 7143328 |
| Patent Number: | 7555693 |
| Patent Number: | 7599439 |
| Patent Number: | 8311126 |
| Patent Number: | 7295578 |
| Patent Number: | 7206344 |
| Patent Number: | 6393501 |

| Patent Number: | 6381594 |
|---|---|
| Patent Number: | 6546386 |
| Patent Number: | 7464086 |
| Patent Number: | 7702541 |
| Patent Number: | 6745194 |
| Patent Number: | 7424617 |
| Patent Number: | 6920609 |
| Patent Number: | 7058699 |
| Patent Number: | 7327696 |
| Patent Number: | 6556563 |
| Patent Number: | 6580786 |
| Patent Number: | 7760705 |
| Patent Number: | 6567419 |
| Patent Number: | 7095733 |
| Patent Number: | 6598051 |
| Patent Number: | 6701317 |
| Patent Number: | 7260583 |
| Patent Number: | 6560600 |
| Patent Number: | 6871202 |
| Patent Number: | 7308445 |
| Patent Number: | 7454509 |
| Patent Number: | 7870001 |
| Patent Number: | 7418390 |
| Patent Number: | 7243136 |
| Patent Number: | 7136860 |
| Patent Number: | 7447691 |
| Patent Number: | 9894173 |
| Patent Number: | 9600557 |
| Patent Number: | 7933903 |
| Patent Number: | 8423543 |
| Patent Number: | 7668861 |
| Patent Number: | 7325030 |
| Patent Number: | 7032006 |
| Patent Number: | 7558865 |
| Patent Number: | 6801945 |
| Patent Number: | 7546249 |
| Patent Number: | 7853670 |
| Patent Number: | 7406529 |
| Patent Number: | 6778975 |

| Patent Number: | 10210222 |
|---|---|
| Patent Number: | 8171010 |
| Patent Number: | 9031942 |
| Patent Number: | 7620622 |
| Patent Number: | 7512666 |
| Patent Number: | 10445809 |
| Patent Number: | 8352331 |
| Patent Number: | 8271333 |
| Patent Number: | 7024485 |
| Patent Number: | 7315899 |
| Patent Number: | 7975065 |
| Patent Number: | 8005724 |
| Patent Number: | 7162482 |
| Patent Number: | 7720852 |
| Patent Number: | 7251665 |
| Patent Number: | 7546316 |
| Patent Number: | 8060416 |
| Patent Number: | 7206745 |
| Patent Number: | 6728731 |
| Patent Number: | 7962363 |
| Patent Number: | 7203747 |
| Patent Number: | 8135805 |
| Patent Number: | 7177931 |
| Patent Number: | 8392536 |
| Patent Number: | 7792926 |
| Patent Number: | 7136935 |
| Patent Number: | 7640210 |
| Patent Number: | 7370011 |
| Patent Number: | 7051119 |
| Patent Number: | 7650378 |
| Patent Number: | 7076479 |
| Patent Number: | 7043471 |
| Patent Number: | 7483886 |
| Patent Number: | 7890430 |
| Patent Number: | 7143181 |
| Patent Number: | 6892206 |
| Patent Number: | 6950994 |
| Patent Number: | 7257546 |
| Patent Number: | 7007074 |

CCE_HMD_001379

| Patent Number: | 7093012 |
|---|---|
| Patent Number: | 7203754 |
| Patent Number: | 7117262 |
| Patent Number: | 7698315 |
| Patent Number: | 6826572 |
| Patent Number: | 7043483 |
| Patent Number: | 7184972 |
| Patent Number: | 7359943 |
| Patent Number: | 7398461 |
| Patent Number: | 8296462 |
| Patent Number: | 7870293 |
| Patent Number: | 9331983 |
| Patent Number: | 7103871 |
| Patent Number: | 7398271 |
| Patent Number: | 8203952 |
| Patent Number: | 7996397 |
| Patent Number: | 8509266 |
| Patent Number: | 6976019 |
| Patent Number: | 7716235 |
| Patent Number: | 8392148 |
| Patent Number: | 8620626 |
| Patent Number: | 9659091 |
| Patent Number: | 8160840 |
| Patent Number: | 7853438 |
| Patent Number: | 7421376 |
| Patent Number: | 7054857 |
| Patent Number: | 7698281 |
| Patent Number: | 8260786 |
| Patent Number: | 7231395 |
| Patent Number: | 7792818 |
| Patent Number: | 7228317 |
| Patent Number: | 7599911 |
| Patent Number: | 7555485 |
| Patent Number: | 7702672 |
| Patent Number: | 6983280 |
| Patent Number: | 9047370 |
| Patent Number: | 7028027 |
| Patent Number: | 7533119 |
| Patent Number: | 7707140 |

CCE_HMD_001380

| Patent Number: | 7278111 |
|---|---|
| Patent Number: | 7734565 |
| Patent Number: | 8001113 |
| Patent Number: | 7294529 |
| Patent Number: | 8368201 |
| Patent Number: | 6991966 |
| Patent Number: | 7732909 |
| Patent Number: | 7440941 |
| Patent Number: | 8745044 |
| Patent Number: | 7406458 |
| Patent Number: | 9280603 |
| Patent Number: | 6813489 |
| Patent Number: | 8001103 |
| Patent Number: | 7454409 |
| Patent Number: | 7107221 |
| Patent Number: | 7984062 |
| Patent Number: | 6873996 |
| Patent Number: | 7197497 |
| Patent Number: | 7496857 |
| Patent Number: | 7219090 |
| Patent Number: | 8166014 |
| Patent Number: | 7849152 |
| Patent Number: | 7111229 |
| Patent Number: | 7406501 |
| Patent Number: | 7225184 |
| Patent Number: | 7539699 |
| Patent Number: | 7240214 |
| Patent Number: | 8380572 |
| Patent Number: | 7359952 |
| Patent Number: | 7325204 |
| Patent Number: | 7890961 |
| Patent Number: | 7523071 |
| Patent Number: | 8583558 |
| Patent Number: | 7747428 |
| Patent Number: | 7464020 |
| Patent Number: | 7840646 |
| Patent Number: | 8000999 |
| Patent Number: | 7007014 |
| Patent Number: | 7401074 |

CCE_HMD_001381

| Patent Number: | 7441044 |
|---|---|
| Patent Number: | 7562076 |
| Patent Number: | 7051023 |
| Patent Number: | 7240049 |
| Patent Number: | 7590711 |
| Patent Number: | 8775659 |
| Patent Number: | 7673062 |
| Patent Number: | 9584590 |
| Patent Number: | 7844589 |
| Patent Number: | 9201963 |
| Patent Number: | 7634472 |
| Patent Number: | 8528003 |
| Patent Number: | 7617203 |
| Patent Number: | 7574651 |
| Patent Number: | 7788158 |
| Patent Number: | 7337185 |
| Patent Number: | 7908289 |
| Patent Number: | 8817485 |
| Patent Number: | 7609527 |
| Patent Number: | 7299546 |
| Patent Number: | 10085345 |
| Patent Number: | 7672877 |
| Patent Number: | 8868554 |
| Patent Number: | 7359898 |
| Patent Number: | 7672927 |
| Patent Number: | 8676830 |
| Patent Number: | 7506260 |
| Patent Number: | 7793227 |
| Patent Number: | 7340460 |
| Patent Number: | 7346629 |
| Patent Number: | 7895077 |
| Patent Number: | 7016307 |
| Patent Number: | 7533414 |
| Patent Number: | 7721228 |
| Patent Number: | 7343374 |
| Patent Number: | 7359893 |
| Patent Number: | 8034658 |
| Patent Number: | 9363898 |
| Patent Number: | 7107264 |

| Patent Number: | 8222723 |
|---|---|
| Patent Number: | 8704359 |
| Patent Number: | 7663215 |
| Patent Number: | 7698327 |
| Patent Number: | 9262530 |
| Patent Number: | 8271480 |
| Patent Number: | 8849796 |
| Patent Number: | 7499914 |
| Patent Number: | 9323848 |
| Patent Number: | 7487455 |
| Patent Number: | 7483891 |
| Patent Number: | 7269590 |
| Patent Number: | 8166069 |
| Patent Number: | 8584258 |
| Patent Number: | 7599935 |
| Patent Number: | 7739142 |
| Patent Number: | 9607092 |
| Patent Number: | 9978041 |
| Patent Number: | 9953302 |
| Patent Number: | 7814096 |
| Patent Number: | 7885901 |
| Patent Number: | 9978042 |
| Patent Number: | 10049345 |
| Patent Number: | 10062054 |
| Patent Number: | 8612359 |
| Patent Number: | 8527346 |
| Patent Number: | 8108254 |
| Patent Number: | 7716219 |
| Patent Number: | 7155738 |
| Patent Number: | 7640498 |
| Patent Number: | 8706722 |
| Patent Number: | 7539674 |
| Patent Number: | 8214358 |
| Patent Number: | 8812540 |
| Patent Number: | 7451152 |
| Patent Number: | 7958115 |
| Patent Number: | 8108385 |
| Patent Number: | 7603349 |
| Patent Number: | 8301614 |

| Patent Number: | 8972856 |
|---|---|
| Patent Number: | 9342602 |
| Patent Number: | 8655872 |
| Patent Number: | 7720845 |
| Patent Number: | 7870039 |
| Patent Number: | 7584225 |
| Patent Number: | 7685041 |
| Patent Number: | 7696005 |
| Patent Number: | 9232658 |
| Patent Number: | 7707122 |
| Patent Number: | 8455994 |
| Patent Number: | 7989944 |
| Patent Number: | 7440944 |
| Patent Number: | 8112548 |
| Patent Number: | 7343568 |
| Patent Number: | 7747638 |
| Patent Number: | 10182025 |
| Patent Number: | 7849063 |
| Patent Number: | 7620624 |
| Patent Number: | 9438540 |
| Patent Number: | 7181764 |
| Patent Number: | 7412655 |
| Patent Number: | 8051087 |
| Patent Number: | 7403940 |
| Patent Number: | 7428533 |
| Patent Number: | 7620628 |
| Patent Number: | 7406465 |
| Patent Number: | 7689575 |
| Patent Number: | 7856441 |
| Patent Number: | 7406466 |
| Patent Number: | 7599966 |
| Patent Number: | 7865566 |
| Patent Number: | 7707520 |
| Patent Number: | 8223747 |
| Patent Number: | 7634072 |
| Patent Number: | 7260082 |
| Patent Number: | 8265654 |
| Patent Number: | 8989727 |
| Patent Number: | 8023929 |

CCE_HMD_001384

| Patent Number: | 8249566 |
| --- | --- |
| Patent Number: | 8478247 |
| Patent Number: | 8478254 |
| Patent Number: | 7545784 |
| Patent Number: | 7747648 |
| Patent Number: | 7536389 |
| Patent Number: | 8024384 |
| Patent Number: | 7702698 |
| Patent Number: | 7574436 |
| Patent Number: | 7668808 |
| Patent Number: | 7630708 |
| Patent Number: | 7599950 |
| Patent Number: | 8150825 |
| Patent Number: | 8396853 |
| Patent Number: | 8612417 |
| Patent Number: | 8788492 |
| Patent Number: | 8886627 |
| Application Number: | 10991539 |
| Application Number: | 15966162 |
| Patent Number: | 8005850 |
| Patent Number: | 8020106 |
| Patent Number: | 8005835 |
| Patent Number: | 9489463 |
| Patent Number: | 9852187 |
| Patent Number: | 9984164 |
| Patent Number: | 8412698 |
| Patent Number: | 7908249 |
| Patent Number: | 8076586 |
| Patent Number: | 8351214 |
| Patent Number: | 7577651 |
| Patent Number: | 7519581 |
| Patent Number: | 7685197 |
| Patent Number: | 7313134 |
| Patent Number: | 7313133 |
| Patent Number: | 7821953 |
| Patent Number: | 7751316 |
| Patent Number: | 8107495 |
| Patent Number: | 8180769 |
| Patent Number: | 7778407 |

| Patent Number: | 7685209 |
|---|---|
| Patent Number: | 7606794 |
| Patent Number: | 8240032 |
| Patent Number: | 8477664 |
| Patent Number: | 8009610 |
| Patent Number: | 7848233 |
| Patent Number: | 7826965 |
| Patent Number: | 7594258 |
| Patent Number: | 7631045 |
| Patent Number: | 7788352 |
| Patent Number: | 8112549 |
| Patent Number: | 7623515 |
| Patent Number: | 8364658 |
| Patent Number: | 8417782 |
| Patent Number: | 7827503 |
| Patent Number: | 7606816 |
| Patent Number: | 7506029 |
| Patent Number: | 7533092 |
| Patent Number: | 7673387 |
| Patent Number: | 8487194 |
| Patent Number: | 7752220 |
| Patent Number: | 7634462 |
| Patent Number: | 7610267 |
| Patent Number: | 7584287 |
| Patent Number: | 8046678 |
| Patent Number: | 7756752 |
| Patent Number: | 7516074 |
| Patent Number: | 8396705 |
| Patent Number: | 9208790 |
| Patent Number: | 8478792 |
| Patent Number: | 8768772 |
| Patent Number: | 8224788 |
| Patent Number: | 7421441 |
| Patent Number: | 7409402 |
| Patent Number: | 8069099 |
| Patent Number: | 8819051 |
| Patent Number: | 7702341 |
| Patent Number: | 10061853 |
| Patent Number: | 7921109 |

CCE_HMD_001386

| Patent Number: | 9928279 |
| Patent Number: | 9665629 |
| Patent Number: | 8095419 |
| Patent Number: | 7483903 |
| Patent Number: | 8825370 |
| Patent Number: | 7873696 |
| Patent Number: | 7779157 |
| Patent Number: | 7725927 |
| Patent Number: | 7870288 |
| Patent Number: | 7680760 |
| Patent Number: | 8015065 |
| Patent Number: | 7693912 |
| Patent Number: | 8595633 |
| Patent Number: | 7747612 |
| Patent Number: | 7747613 |
| Patent Number: | 8700586 |
| Patent Number: | 7747614 |
| Patent Number: | 7809731 |
| Patent Number: | 9582602 |
| Patent Number: | 7958446 |
| Patent Number: | 8682713 |
| Patent Number: | 7792870 |
| Patent Number: | 8065680 |
| Patent Number: | 7638766 |
| Patent Number: | 7631008 |
| Patent Number: | 7840438 |
| Patent Number: | 7739708 |
| Patent Number: | 7496549 |
| Patent Number: | 7583671 |
| Patent Number: | 8062537 |
| Patent Number: | 8547701 |
| Patent Number: | 7698269 |
| Patent Number: | 7627166 |
| Patent Number: | 7707201 |
| Patent Number: | 7869579 |
| Patent Number: | 7853270 |
| Patent Number: | 7606582 |
| Patent Number: | 7848764 |
| Patent Number: | 7606581 |

| Patent Number: | 7729901 |
| --- | --- |
| Patent Number: | 8050689 |
| Patent Number: | 7616964 |
| Patent Number: | 7681147 |
| Patent Number: | 7583839 |
| Patent Number: | 7831111 |
| Patent Number: | 7949562 |
| Patent Number: | 8700462 |
| Patent Number: | 7685019 |
| Patent Number: | 7949563 |
| Patent Number: | 9558498 |
| Patent Number: | 9159073 |
| Patent Number: | 9836752 |
| Patent Number: | 7770229 |
| Patent Number: | 7680804 |
| Patent Number: | 9934510 |
| Patent Number: | 8533040 |
| Patent Number: | 7761436 |
| Patent Number: | 10175862 |
| Patent Number: | 8621372 |
| Patent Number: | 8732585 |
| Patent Number: | 9037996 |
| Patent Number: | 7698331 |
| Patent Number: | 7685198 |
| Patent Number: | 8250061 |
| Patent Number: | 8589371 |
| Patent Number: | 7584183 |
| Patent Number: | 8429177 |
| Patent Number: | 7827523 |
| Patent Number: | 8139514 |
| Patent Number: | 7450003 |
| Patent Number: | 9014076 |
| Patent Number: | 7689554 |
| Patent Number: | 9270680 |
| Patent Number: | 8832097 |
| Patent Number: | 7805441 |
| Patent Number: | 8108452 |
| Patent Number: | 7814097 |
| Patent Number: | 8370439 |

CCE_HMD_001388

| | |
|---|---|
| Patent Number: | 7251578 |
| Patent Number: | 7904435 |
| Patent Number: | 7464293 |
| Patent Number: | 7885859 |
| Patent Number: | 8095487 |
| Patent Number: | 7747083 |
| Patent Number: | 7676449 |
| Patent Number: | 7668838 |
| Patent Number: | 8504575 |
| Patent Number: | 10007927 |
| Patent Number: | 7904448 |
| Patent Number: | 8793605 |
| Patent Number: | 9286569 |
| Patent Number: | 7814109 |
| Patent Number: | 7809740 |
| Patent Number: | 9105048 |
| Patent Number: | 8438170 |
| Patent Number: | 9817868 |
| Patent Number: | 7562060 |
| Patent Number: | 7747686 |
| Patent Number: | 8055444 |
| Patent Number: | 8151282 |
| Patent Number: | 8224696 |
| Patent Number: | 7711732 |
| Patent Number: | 9892196 |
| Patent Number: | 8538921 |
| Patent Number: | 8583778 |
| Patent Number: | 8005906 |
| Patent Number: | 7636779 |
| Patent Number: | 8321275 |
| Patent Number: | 8321274 |
| Patent Number: | 7647314 |
| Patent Number: | 8843551 |
| Patent Number: | 8843560 |
| Patent Number: | 7734629 |
| Patent Number: | 8930365 |
| Patent Number: | 7630945 |
| Patent Number: | 8510669 |
| Patent Number: | 7548929 |
| | |

| Patent Number: | 7587502 |
| --- | --- |
| Patent Number: | 8108515 |
| Patent Number: | 8589782 |
| Patent Number: | 7870475 |
| Patent Number: | 7739275 |
| Patent Number: | 7581184 |
| Patent Number: | 8359295 |
| Patent Number: | 7797287 |
| Patent Number: | 8055634 |
| Patent Number: | 7822745 |
| Patent Number: | 8386232 |
| Patent Number: | 8170584 |
| Patent Number: | 8581109 |
| Patent Number: | 8240033 |
| Patent Number: | 9622354 |
| Patent Number: | 7945563 |
| Patent Number: | 8225499 |
| Patent Number: | 9495452 |
| Patent Number: | 7624104 |
| Patent Number: | 7548908 |
| Patent Number: | 8521734 |
| Patent Number: | 7647306 |
| Patent Number: | 9576029 |
| Patent Number: | 7634466 |
| Patent Number: | 8086605 |
| Patent Number: | 8442978 |
| Patent Number: | 7567945 |
| Patent Number: | 7676465 |
| Patent Number: | 7680858 |
| Patent Number: | 7558787 |
| Patent Number: | 8046681 |
| Patent Number: | 7991769 |
| Patent Number: | 7664744 |
| Patent Number: | 8301616 |
| Patent Number: | 8868539 |
| Patent Number: | 8010996 |
| Patent Number: | 8132151 |
| Patent Number: | 7596587 |
| Patent Number: | 8595370 |

| Patent Number: | 8301728 |
|---|---|
| Patent Number: | 7974956 |
| Patent Number: | 8112703 |
| Patent Number: | 7945660 |
| Patent Number: | 9158831 |
| Patent Number: | 7580944 |
| Patent Number: | 8676961 |
| Patent Number: | 9367637 |
| Patent Number: | 8271486 |
| Patent Number: | 7827004 |
| Patent Number: | 8719715 |
| Patent Number: | 7693805 |
| Patent Number: | 8554869 |
| Patent Number: | 9547648 |
| Patent Number: | 7849070 |
| Patent Number: | 8005827 |
| Patent Number: | 8745141 |
| Patent Number: | 8209317 |
| Patent Number: | 8707160 |
| Patent Number: | 8046347 |
| Patent Number: | 7716201 |
| Patent Number: | 8135725 |
| Patent Number: | 9104772 |
| Patent Number: | 7860308 |
| Patent Number: | 7698347 |
| Patent Number: | 8572202 |
| Patent Number: | 8745162 |
| Patent Number: | 7949661 |
| Patent Number: | 8977605 |
| Patent Number: | 8175623 |
| Patent Number: | 7693865 |
| Patent Number: | 7885863 |
| Patent Number: | 8166029 |
| Patent Number: | 8290980 |
| Patent Number: | 7761805 |
| Patent Number: | 8054756 |
| Patent Number: | 7552112 |
| Patent Number: | 8655916 |
| Patent Number: | 9762530 |

| Patent Number: | 9053461 |
| --- | --- |
| Patent Number: | 9479343 |
| Patent Number: | 9178793 |
| Patent Number: | 8620315 |
| Patent Number: | 8224308 |
| Patent Number: | 7996000 |
| Patent Number: | 8781892 |
| Patent Number: | 8943401 |
| Patent Number: | 8965783 |
| Patent Number: | 7912831 |
| Patent Number: | 8521832 |
| Patent Number: | 10049381 |
| Patent Number: | 8190610 |
| Patent Number: | 7783660 |
| Patent Number: | 7809735 |
| Patent Number: | 7577644 |
| Patent Number: | 9479474 |
| Patent Number: | 7827166 |
| Patent Number: | 9191456 |
| Patent Number: | 8190724 |
| Patent Number: | 7849027 |
| Patent Number: | 7962465 |
| Patent Number: | 7921416 |
| Patent Number: | 9123048 |
| Patent Number: | 8010529 |
| Patent Number: | 9978072 |
| Patent Number: | 9916587 |
| Patent Number: | 8745183 |
| Patent Number: | 7860862 |
| Patent Number: | 7680786 |
| Patent Number: | 8060520 |
| Patent Number: | 7937403 |
| Patent Number: | 8914729 |
| Patent Number: | 8171237 |
| Patent Number: | 8621162 |
| Patent Number: | 8397037 |
| Patent Number: | 8260315 |
| Patent Number: | 7917154 |
| Patent Number: | 8688670 |

| Patent Number: | 9235597 |
| --- | --- |
| Patent Number: | 8533217 |
| Patent Number: | 9607055 |
| Patent Number: | 8108501 |
| Patent Number: | 10275419 |
| Patent Number: | 9519715 |
| Patent Number: | 7747607 |
| Patent Number: | 9251252 |
| Patent Number: | 8594702 |
| Patent Number: | 7953775 |
| Patent Number: | 7900145 |
| Patent Number: | 8015189 |
| Patent Number: | 8108555 |
| Patent Number: | 7853721 |
| Patent Number: | 7962479 |
| Patent Number: | 7974976 |
| Patent Number: | 8056007 |
| Patent Number: | 7739264 |
| Patent Number: | 7895175 |
| Patent Number: | 9087507 |
| Patent Number: | 7523123 |
| Patent Number: | 8635203 |
| Patent Number: | 7814086 |
| Patent Number: | 7877317 |
| Patent Number: | 9110903 |
| Patent Number: | 8402356 |
| Patent Number: | 7630970 |
| Patent Number: | 8126766 |
| Patent Number: | 8041703 |
| Patent Number: | 8381130 |
| Patent Number: | 7941436 |
| Patent Number: | 8176058 |
| Patent Number: | 9396193 |
| Patent Number: | 7599945 |
| Patent Number: | 8045802 |
| Patent Number: | 7921092 |
| Patent Number: | 7555477 |
| Patent Number: | 7752191 |
| Patent Number: | 7555478 |

CCE_HMD_001393

| Patent Number: | 8380706 |
|---|---|
| Patent Number: | 9762861 |
| Patent Number: | 7685304 |
| Patent Number: | 7805667 |
| Patent Number: | 8713192 |
| Patent Number: | 9972018 |
| Patent Number: | 7590615 |
| Patent Number: | 7844588 |
| Patent Number: | 7822734 |
| Patent Number: | 8712832 |
| Patent Number: | 7941416 |
| Patent Number: | 7707198 |
| Patent Number: | 8160925 |
| Patent Number: | 8341144 |
| Patent Number: | 9268873 |
| Patent Number: | 7630978 |
| Patent Number: | 8538808 |
| Patent Number: | 8510813 |
| Patent Number: | 8224889 |
| Patent Number: | 8886707 |
| Patent Number: | 8856145 |
| Patent Number: | 7581193 |
| Patent Number: | 8041303 |
| Patent Number: | 8655724 |
| Patent Number: | 8554622 |
| Patent Number: | 8041723 |
| Patent Number: | 7877395 |
| Patent Number: | 10120936 |
| Patent Number: | 9089164 |
| Patent Number: | 7886042 |
| Patent Number: | 7958126 |
| Patent Number: | 7533130 |
| Patent Number: | 9576055 |
| Patent Number: | 8744883 |
| Patent Number: | 8051082 |
| Patent Number: | 7769786 |
| Patent Number: | 8660899 |
| Patent Number: | 9003296 |
| Patent Number: | 7680939 |

CCE_HMD_001394

| Patent Number: | 7685119 |
| --- | --- |
| Patent Number: | 7840538 |
| Patent Number: | 8423603 |
| Patent Number: | 8719096 |
| Patent Number: | 8135721 |
| Patent Number: | 8046248 |
| Patent Number: | 8108390 |
| Patent Number: | 8458025 |
| Patent Number: | 8356039 |
| Patent Number: | 8024280 |
| Patent Number: | 7844608 |
| Patent Number: | 8055552 |
| Patent Number: | 9076148 |
| Patent Number: | 9582804 |
| Patent Number: | 9734257 |
| Patent Number: | 8185524 |
| Patent Number: | 8611675 |
| Patent Number: | 8156135 |
| Patent Number: | 8103590 |
| Patent Number: | 7756845 |
| Patent Number: | 9762693 |
| Patent Number: | 8166058 |
| Patent Number: | 9342614 |
| Patent Number: | 8769099 |
| Patent Number: | 7844604 |
| Patent Number: | 7797295 |
| Patent Number: | 7779133 |
| Patent Number: | 8326841 |
| Patent Number: | 7630972 |
| Patent Number: | 8145637 |
| Patent Number: | 8510377 |
| Patent Number: | 8117256 |
| Patent Number: | 7698329 |
| Patent Number: | 8868465 |
| Patent Number: | 8411758 |
| Patent Number: | 8010532 |
| Patent Number: | 8983923 |
| Patent Number: | 7603348 |
| Patent Number: | 9105049 |

| Patent Number: | 8626574 |
| Patent Number: | 7974880 |
| Patent Number: | 8599801 |
| Patent Number: | 8825625 |
| Patent Number: | 7996410 |
| Patent Number: | 7685084 |
| Patent Number: | 7849051 |
| Patent Number: | 7809705 |
| Patent Number: | 8190572 |
| Patent Number: | 7979067 |
| Patent Number: | 7756867 |
| Patent Number: | 7930286 |
| Patent Number: | 7958111 |
| Patent Number: | 8650265 |
| Patent Number: | 7702772 |
| Patent Number: | 8494906 |
| Patent Number: | 8185438 |
| Patent Number: | 8660896 |
| Patent Number: | 9710828 |
| Patent Number: | 8370349 |
| Patent Number: | 8996405 |
| Patent Number: | 7917392 |
| Patent Number: | 8280871 |
| Patent Number: | 8301782 |
| Patent Number: | 7647316 |
| Patent Number: | 7822755 |
| Patent Number: | 7904862 |
| Patent Number: | 7908239 |
| Patent Number: | 7840523 |
| Patent Number: | 7827172 |
| Patent Number: | 7917489 |
| Patent Number: | 8417573 |
| Patent Number: | 10085347 |
| Patent Number: | 8381096 |
| Patent Number: | 8984746 |
| Patent Number: | 8046436 |
| Patent Number: | 8041781 |
| Patent Number: | 8046438 |
| Patent Number: | 7996779 |

| Patent Number: | 8046437 |
| Patent Number: | 10282425 |
| Patent Number: | 8412608 |
| Patent Number: | 8756505 |
| Patent Number: | 8386310 |
| Patent Number: | 8065667 |
| Patent Number: | 7865206 |
| Patent Number: | 8065675 |
| Patent Number: | 8881052 |
| Patent Number: | 7885942 |
| Patent Number: | 7769716 |
| Patent Number: | 7636713 |
| Patent Number: | 10134055 |
| Patent Number: | 7788252 |
| Patent Number: | 8185538 |
| Patent Number: | 7805450 |
| Patent Number: | 8601008 |
| Patent Number: | 9262439 |
| Patent Number: | 7610277 |
| Patent Number: | 7620657 |
| Patent Number: | 7689527 |
| Patent Number: | 9996627 |
| Patent Number: | 8060075 |
| Patent Number: | 8050693 |
| Patent Number: | 7921073 |
| Patent Number: | 7933899 |
| Patent Number: | 7856433 |
| Patent Number: | 7827184 |
| Patent Number: | 8266167 |
| Patent Number: | 7921107 |
| Patent Number: | 7849080 |
| Patent Number: | 7672937 |
| Patent Number: | 8150849 |
| Patent Number: | 7698317 |
| Patent Number: | 7844605 |
| Patent Number: | 7644098 |
| Patent Number: | 9940641 |
| Patent Number: | 9396261 |
| Patent Number: | 8418244 |

CCE_HMD_001397

| Patent Number: | 7698410 |
|---|---|
| Patent Number: | 8275722 |
| Patent Number: | 7707127 |
| Patent Number: | 7899815 |
| Patent Number: | 8621383 |
| Patent Number: | 7836407 |
| Patent Number: | 7870474 |
| Patent Number: | 7987417 |
| Patent Number: | 8423479 |
| Patent Number: | 10275793 |
| Patent Number: | 8621367 |
| Patent Number: | 8458599 |
| Patent Number: | 8712844 |
| Patent Number: | 7752314 |
| Patent Number: | 8849855 |
| Patent Number: | 8850035 |
| Patent Number: | 8122056 |
| Patent Number: | 8001117 |
| Patent Number: | 8015502 |
| Patent Number: | 7756900 |
| Patent Number: | 7739229 |
| Patent Number: | 8683379 |
| Patent Number: | 9965764 |
| Patent Number: | 10068238 |
| Patent Number: | 7680746 |
| Patent Number: | 9046985 |
| Patent Number: | 8037424 |
| Patent Number: | 7895177 |
| Patent Number: | 7685078 |
| Patent Number: | 8392446 |
| Patent Number: | 7818320 |
| Patent Number: | 8045995 |
| Patent Number: | 7860870 |
| Patent Number: | 7882111 |
| Patent Number: | 7672128 |
| Patent Number: | 8913381 |
| Patent Number: | 7957142 |
| Patent Number: | 9930811 |
| Patent Number: | 9363929 |

CCE_HMD_001398

| Patent Number: | 8395891 |
|---|---|
| Patent Number: | 7430118 |
| Patent Number: | 8799249 |
| Patent Number: | 7865397 |
| Patent Number: | 9542394 |
| Patent Number: | 7908556 |
| Patent Number: | 9430772 |
| Patent Number: | 7747792 |
| Patent Number: | 7788284 |
| Patent Number: | 8290986 |
| Patent Number: | 8364627 |
| Patent Number: | 8275760 |
| Patent Number: | 7921069 |
| Patent Number: | 9760907 |
| Patent Number: | 7692536 |
| Patent Number: | 8166455 |
| Patent Number: | 7756817 |
| Patent Number: | 7941429 |
| Patent Number: | 7958228 |
| Patent Number: | 8881186 |
| Patent Number: | 8073803 |
| Patent Number: | 8108800 |
| Patent Number: | 8165808 |
| Patent Number: | 9947016 |
| Patent Number: | 8566205 |
| Patent Number: | 8666819 |
| Patent Number: | 7991806 |
| Patent Number: | 8688521 |
| Patent Number: | 7685141 |
| Patent Number: | 7747602 |
| Patent Number: | 7987261 |
| Patent Number: | 7836099 |
| Patent Number: | 7693902 |
| Patent Number: | 7882177 |
| Patent Number: | 8301719 |
| Patent Number: | 7966341 |
| Patent Number: | 8577134 |
| Patent Number: | 10182345 |
| Patent Number: | 9020466 |

| Patent Number: | 9418141 |
|---|---|
| Patent Number: | 7930645 |
| Patent Number: | 8595183 |
| Patent Number: | 8972458 |
| Patent Number: | 7809745 |
| Patent Number: | 10134043 |
| Patent Number: | 10152517 |
| Patent Number: | 7844567 |
| Patent Number: | 8407239 |
| Patent Number: | 7849092 |
| Patent Number: | 8055670 |
| Patent Number: | 8903792 |
| Patent Number: | 7941420 |
| Patent Number: | 9037576 |
| Patent Number: | 8316300 |
| Patent Number: | 7877687 |
| Patent Number: | 9148628 |
| Patent Number: | 8010087 |
| Patent Number: | 7953676 |
| Patent Number: | 7788276 |
| Patent Number: | 7904303 |
| Patent Number: | 9424551 |
| Patent Number: | 8108771 |
| Patent Number: | 8108770 |
| Patent Number: | 8639714 |
| Patent Number: | 8397212 |
| Patent Number: | 9436950 |
| Patent Number: | 10013704 |
| Patent Number: | 7899804 |
| Patent Number: | 8060491 |
| Patent Number: | 8001001 |
| Patent Number: | 9271147 |
| Patent Number: | 8200257 |
| Patent Number: | 8087033 |
| Patent Number: | 7908238 |
| Patent Number: | 7783623 |
| Patent Number: | 9830351 |
| Patent Number: | 8583615 |
| Patent Number: | 9268812 |

| Patent Number: | 8065619 |
|---|---|
| Patent Number: | 8689330 |
| Patent Number: | 7903819 |
| Patent Number: | 9812023 |
| Patent Number: | 10354083 |
| Patent Number: | 7941740 |
| Patent Number: | 7945862 |
| Patent Number: | 9087325 |
| Patent Number: | 9177294 |
| Patent Number: | 9836189 |
| Patent Number: | 9037970 |
| Patent Number: | 8352966 |
| Patent Number: | 8467814 |
| Patent Number: | 9767461 |
| Patent Number: | 8108411 |
| Patent Number: | 7853248 |
| Patent Number: | 9836722 |
| Patent Number: | 7725440 |
| Patent Number: | 8812514 |
| Patent Number: | 9898753 |
| Patent Number: | 9946801 |
| Patent Number: | 7428522 |
| Patent Number: | 8290982 |
| Patent Number: | 10176272 |
| Patent Number: | 9223895 |
| Patent Number: | 8402394 |
| Patent Number: | 7895198 |
| Patent Number: | 9268856 |
| Patent Number: | 7783607 |
| Patent Number: | 8140508 |
| Patent Number: | 8108379 |
| Patent Number: | 8850358 |
| Patent Number: | 9390396 |
| Patent Number: | 9195743 |
| Patent Number: | 8280993 |
| Patent Number: | 7890488 |
| Patent Number: | 10135919 |
| Patent Number: | 9448983 |
| Patent Number: | 8050960 |

CCE_HMD_001401

| Patent Number: | 8706757 |
|---|---|
| Patent Number: | 9667714 |
| Patent Number: | 8762228 |
| Patent Number: | 8392604 |
| Patent Number: | 8145727 |
| Patent Number: | 8959085 |
| Patent Number: | 8156002 |
| Patent Number: | 7689627 |
| Patent Number: | 9104775 |
| Patent Number: | 7962851 |
| Patent Number: | 8887185 |
| Patent Number: | 9843774 |
| Patent Number: | 8595226 |
| Patent Number: | 8275414 |
| Patent Number: | 8606317 |
| Patent Number: | 8725490 |
| Patent Number: | 7877335 |
| Patent Number: | 7788210 |
| Patent Number: | 8621043 |
| Patent Number: | 8751606 |
| Patent Number: | 8108257 |
| Patent Number: | 8406424 |
| Patent Number: | 8712047 |
| Patent Number: | 7958363 |
| Patent Number: | 8290929 |
| Patent Number: | 7752285 |
| Patent Number: | 8694614 |
| Patent Number: | 8566424 |
| Patent Number: | 7899808 |
| Patent Number: | 9871841 |
| Patent Number: | 7912843 |
| Patent Number: | 8145649 |
| Patent Number: | 7904409 |
| Patent Number: | 8972326 |
| Patent Number: | 9692816 |
| Patent Number: | 9292863 |
| Patent Number: | 7747680 |
| Patent Number: | 8463779 |
| Patent Number: | 8156032 |

CCE_HMD_001402

| Patent Number: | 8775420 |
|---|---|
| Patent Number: | 9418074 |
| Patent Number: | 8086543 |
| Patent Number: | 7890494 |
| Patent Number: | 8108416 |
| Patent Number: | 7885913 |
| Patent Number: | 9171258 |
| Patent Number: | 8930356 |
| Patent Number: | 7769749 |
| Patent Number: | 8275419 |
| Patent Number: | 8583188 |
| Patent Number: | 8150878 |
| Patent Number: | 7805331 |
| Patent Number: | 7831456 |
| Patent Number: | 8396461 |
| Patent Number: | 8081958 |
| Patent Number: | 10153958 |
| Patent Number: | 9269089 |
| Patent Number: | 8892606 |
| Patent Number: | 8280766 |
| Patent Number: | 7973655 |
| Patent Number: | 8005774 |
| Patent Number: | 8010394 |
| Patent Number: | 7895284 |
| Patent Number: | 8370486 |
| Patent Number: | 8219631 |
| Patent Number: | 7966304 |
| Patent Number: | 8676887 |
| Patent Number: | 7895049 |
| Patent Number: | 7783624 |
| Patent Number: | 9400843 |
| Patent Number: | 8812511 |
| Patent Number: | 8145643 |
| Patent Number: | 7908363 |
| Patent Number: | 8019708 |
| Patent Number: | 8880449 |
| Patent Number: | 8417657 |
| Patent Number: | 7996349 |
| Patent Number: | 10223711 |

| Patent Number: | 9064019 |
| --- | --- |
| Patent Number: | 10248956 |
| Patent Number: | 10333886 |
| Patent Number: | 8799371 |
| Patent Number: | 8307029 |
| Patent Number: | 10033688 |
| Patent Number: | 8671154 |
| Patent Number: | 7860754 |
| Patent Number: | 7836000 |
| Patent Number: | 7941421 |
| Patent Number: | 7707229 |
| Patent Number: | 7949622 |
| Patent Number: | 7870131 |
| Patent Number: | 8046360 |
| Patent Number: | 8478737 |
| Patent Number: | 7917496 |
| Patent Number: | 7957957 |
| Patent Number: | 8135715 |
| Patent Number: | 7877389 |
| Patent Number: | 8260882 |
| Patent Number: | 7954058 |
| Patent Number: | 7958088 |
| Patent Number: | 7895149 |
| Patent Number: | 8219492 |
| Patent Number: | 8452768 |
| Patent Number: | 10192244 |
| Patent Number: | 8612409 |
| Patent Number: | 9053186 |
| Patent Number: | 8655718 |
| Patent Number: | 8265612 |
| Patent Number: | 7720870 |
| Patent Number: | 8108239 |
| Patent Number: | 7895235 |
| Patent Number: | 8001139 |
| Patent Number: | 8756340 |
| Patent Number: | 9577919 |
| Patent Number: | 8275855 |
| Patent Number: | 7844707 |
| Patent Number: | 7862124 |

| Patent Number: | 7899807 |
| --- | --- |
| Patent Number: | 8599203 |
| Patent Number: | 8527623 |
| Patent Number: | 8799069 |
| Patent Number: | 9495637 |
| Patent Number: | 9736216 |
| Patent Number: | 7941383 |
| Patent Number: | 7962631 |
| Patent Number: | 8375131 |
| Patent Number: | 7769740 |
| Patent Number: | 8032471 |
| Patent Number: | 8429145 |
| Patent Number: | 8832270 |
| Patent Number: | 8843406 |
| Patent Number: | 8832069 |
| Patent Number: | 8306965 |
| Patent Number: | 7853583 |
| Patent Number: | 8346750 |
| Patent Number: | 7840548 |
| Patent Number: | 8364685 |
| Patent Number: | 8051065 |
| Patent Number: | 8095547 |
| Patent Number: | 7840661 |
| Patent Number: | 7949724 |
| Patent Number: | 8046675 |
| Patent Number: | 8621339 |
| Patent Number: | 8073953 |
| Patent Number: | 8060455 |
| Patent Number: | 8046317 |
| Patent Number: | 7831595 |
| Patent Number: | 10311452 |
| Patent Number: | 10212539 |
| Patent Number: | 9626685 |
| Patent Number: | 9706345 |
| Patent Number: | 8255793 |
| Patent Number: | 8775416 |
| Patent Number: | 7805447 |
| Patent Number: | 7974971 |
| Patent Number: | 7769746 |

| Patent Number: | 10074093 |
|---|---|
| Patent Number: | 8296288 |
| Patent Number: | 7996897 |
| Patent Number: | 7805429 |
| Patent Number: | 8856097 |
| Patent Number: | 7933884 |
| Patent Number: | 8005828 |
| Patent Number: | 7831588 |
| Patent Number: | 8196095 |
| Patent Number: | 7822564 |
| Patent Number: | 9467808 |
| Patent Number: | 8756030 |
| Patent Number: | 9773249 |
| Patent Number: | 8060018 |
| Patent Number: | 8045482 |
| Patent Number: | 7797260 |
| Patent Number: | 8195656 |
| Patent Number: | 8650144 |
| Patent Number: | 8813041 |
| Patent Number: | 8930376 |
| Patent Number: | 7908234 |
| Patent Number: | 7895172 |
| Patent Number: | 8468049 |
| Patent Number: | 8296177 |
| Patent Number: | 7849146 |
| Patent Number: | 8239387 |
| Patent Number: | 7877380 |
| Patent Number: | 7860878 |
| Patent Number: | 8055078 |
| Patent Number: | 9043313 |
| Patent Number: | 8538811 |
| Patent Number: | 8554623 |
| Patent Number: | 8560390 |
| Patent Number: | 7895206 |
| Patent Number: | 8380512 |
| Patent Number: | 8312011 |
| Patent Number: | 7970760 |
| Patent Number: | 8412702 |
| Patent Number: | 8762364 |

| | |
|---|---|
| Patent Number: | 8170349 |
| Patent Number: | 8005775 |
| Patent Number: | 8005862 |
| Patent Number: | 8135707 |
| Patent Number: | 8108340 |
| Patent Number: | 7974934 |
| Patent Number: | 8589486 |
| Patent Number: | 8745133 |
| Patent Number: | 8429176 |
| Patent Number: | 10373201 |
| Patent Number: | 9785970 |
| Patent Number: | 7849076 |
| Patent Number: | 9798806 |
| Patent Number: | 8051072 |
| Patent Number: | 8644808 |
| Patent Number: | 9477717 |
| Patent Number: | 9411886 |
| Patent Number: | 8386499 |
| Patent Number: | 9020960 |
| Patent Number: | 8250096 |
| Patent Number: | 8271506 |
| Patent Number: | 9179086 |
| Patent Number: | 8312380 |
| Patent Number: | 8374913 |
| Patent Number: | 7962523 |
| Patent Number: | 8893131 |
| Patent Number: | 8204874 |
| Patent Number: | 7809715 |
| Patent Number: | 9754044 |
| Patent Number: | 8589395 |
| Patent Number: | 8010547 |
| Patent Number: | 8655902 |
| Patent Number: | 8095540 |
| Patent Number: | 7962468 |
| Patent Number: | 8037079 |
| Patent Number: | 8918328 |
| Patent Number: | 8046361 |
| Patent Number: | 9747602 |
| Patent Number: | 8001111 |

| Patent Number: | 8051068 |
|---|---|
| Patent Number: | 7953777 |
| Patent Number: | 9817896 |
| Patent Number: | 8744976 |
| Patent Number: | 7949643 |
| Patent Number: | 8290927 |
| Patent Number: | 9135328 |
| Patent Number: | 9058609 |
| Patent Number: | 9262764 |
| Patent Number: | 8332775 |
| Patent Number: | 7668942 |
| Patent Number: | 9798807 |
| Patent Number: | 8156053 |
| Patent Number: | 9824124 |
| Patent Number: | 8725752 |
| Patent Number: | 8353008 |
| Patent Number: | 8108323 |
| Patent Number: | 8005845 |
| Patent Number: | 8711176 |
| Patent Number: | 7974940 |
| Patent Number: | 8886817 |
| Patent Number: | 8595097 |
| Patent Number: | 8171429 |
| Patent Number: | 8166124 |
| Patent Number: | 7925708 |
| Patent Number: | 8051080 |
| Patent Number: | 8010544 |
| Patent Number: | 7949672 |
| Patent Number: | 8726290 |
| Patent Number: | 8126908 |
| Patent Number: | 8126839 |
| Patent Number: | 8478000 |
| Patent Number: | 8798323 |
| Patent Number: | 7921103 |
| Patent Number: | 8897498 |
| Patent Number: | 8098894 |
| Patent Number: | 8185528 |
| Patent Number: | 8027931 |
| Patent Number: | 9222780 |

CCE_HMD_001408

| Patent Number: | 8001106 |
|---|---|
| Patent Number: | 8706406 |
| Patent Number: | 9574899 |
| Patent Number: | 8813107 |
| Patent Number: | 8621424 |
| Patent Number: | 8156421 |
| Patent Number: | 8458170 |
| Patent Number: | 8271474 |
| Patent Number: | 8170974 |
| Patent Number: | 7893847 |
| Patent Number: | 8521731 |
| Patent Number: | 8078638 |
| Patent Number: | 8078645 |
| Patent Number: | 8554847 |
| Patent Number: | 9009228 |
| Patent Number: | 8099463 |
| Patent Number: | 9191238 |
| Patent Number: | 9288079 |
| Patent Number: | 8065242 |
| Patent Number: | 9195738 |
| Patent Number: | 8301437 |
| Patent Number: | 8219916 |
| Patent Number: | 9111236 |
| Patent Number: | 10025855 |
| Patent Number: | 8086700 |
| Patent Number: | 9361375 |
| Patent Number: | 8832098 |
| Patent Number: | 10230803 |
| Patent Number: | 10133458 |
| Patent Number: | 8959100 |
| Patent Number: | 8583668 |
| Patent Number: | 7792040 |
| Patent Number: | 8775465 |
| Patent Number: | 8051032 |
| Patent Number: | 8504558 |
| Patent Number: | 8645369 |
| Patent Number: | 8024342 |
| Patent Number: | 9280779 |
| Patent Number: | 9639845 |

CCE_HMD_001409

| Patent Number: | 8489582 |
|---|---|
| Patent Number: | 9367618 |
| Patent Number: | 8060828 |
| Patent Number: | 8006200 |
| Patent Number: | 8060823 |
| Patent Number: | 8528079 |
| Patent Number: | 8499032 |
| Patent Number: | 8181178 |
| Patent Number: | 8346754 |
| Patent Number: | 7577652 |
| Patent Number: | 8577930 |
| Patent Number: | 8700609 |
| Patent Number: | 8719258 |
| Patent Number: | 8386506 |
| Patent Number: | 8010537 |
| Patent Number: | 9020970 |
| Patent Number: | 8984398 |
| Patent Number: | 8019899 |
| Patent Number: | 8290923 |
| Patent Number: | 7889650 |
| Patent Number: | 9036717 |
| Patent Number: | 9424349 |
| Patent Number: | 8295363 |
| Patent Number: | 8533129 |
| Patent Number: | 8433785 |
| Patent Number: | 8391798 |
| Patent Number: | 8527353 |
| Patent Number: | 8281027 |
| Patent Number: | 8856375 |
| Patent Number: | 7966325 |
| Patent Number: | 8856641 |
| Patent Number: | 8793249 |
| Patent Number: | 8407216 |
| Patent Number: | 8713009 |
| Patent Number: | 8374949 |
| Patent Number: | 8538809 |
| Patent Number: | 8108481 |
| Patent Number: | 7809824 |
| Patent Number: | 8819003 |

CCE_HMD_001410

| Patent Number: | 9740986 |
|---|---|
| Patent Number: | 8504587 |
| Patent Number: | 9996844 |
| Patent Number: | 8738436 |
| Patent Number: | 7941340 |
| Patent Number: | 8645205 |
| Patent Number: | 9600484 |
| Patent Number: | 8005917 |
| Patent Number: | 8452793 |
| Patent Number: | 8996622 |
| Patent Number: | 7945630 |
| Patent Number: | 8108778 |
| Patent Number: | 9026917 |
| Patent Number: | 8321280 |
| Patent Number: | 8719292 |
| Patent Number: | 9900277 |
| Patent Number: | 8601377 |
| Patent Number: | 7974970 |
| Patent Number: | 9607096 |
| Patent Number: | 8763087 |
| Patent Number: | 9336695 |
| Patent Number: | 8041733 |
| Patent Number: | 8095545 |
| Patent Number: | 8433141 |
| Patent Number: | 8189924 |
| Patent Number: | 9480919 |
| Patent Number: | 7962500 |
| Patent Number: | 8171043 |
| Patent Number: | 8037410 |
| Patent Number: | 8146134 |
| Patent Number: | 8763074 |
| Patent Number: | 8433175 |
| Patent Number: | 8234166 |
| Patent Number: | 8311882 |
| Patent Number: | 9836798 |
| Patent Number: | 8224692 |
| Patent Number: | 8037053 |
| Patent Number: | 8965842 |
| Patent Number: | 8468158 |

| Patent Number: | 8838527 |
|---|---|
| Patent Number: | 8560293 |
| Patent Number: | 8244517 |
| Patent Number: | 8732160 |
| Patent Number: | 8365267 |
| Patent Number: | 8353018 |
| Patent Number: | 10210179 |
| Patent Number: | 8671093 |
| Patent Number: | 9400987 |
| Patent Number: | 7962502 |
| Patent Number: | 9805123 |
| Patent Number: | 8060492 |
| Patent Number: | 8024317 |
| Patent Number: | 9971842 |
| Patent Number: | 8386507 |
| Patent Number: | 8032508 |
| Patent Number: | 7945565 |
| Patent Number: | 8112428 |
| Patent Number: | 8156111 |
| Patent Number: | 9110927 |
| Patent Number: | 8868551 |
| Patent Number: | 8290944 |
| Patent Number: | 9594835 |
| Patent Number: | 8484184 |
| Patent Number: | 8495021 |
| Patent Number: | 7949647 |
| Patent Number: | 8856167 |
| Patent Number: | 8055675 |
| Patent Number: | 8515908 |
| Patent Number: | 8112393 |
| Patent Number: | 8682842 |
| Patent Number: | 8296305 |
| Patent Number: | 9305051 |
| Patent Number: | 9489420 |
| Patent Number: | 9317602 |
| Patent Number: | 8484094 |
| Patent Number: | 8260680 |
| Patent Number: | 8166016 |
| Patent Number: | 8413063 |

CCE_HMD_001412

| | |
|---|---|
| Patent Number: | 8504931 |
| Patent Number: | 8731284 |
| Patent Number: | 8352466 |
| Patent Number: | 9639780 |
| Patent Number: | 8886636 |
| Patent Number: | 8069160 |
| Patent Number: | 8849790 |
| Patent Number: | 8762829 |
| Patent Number: | 8051062 |
| Patent Number: | 8213723 |
| Patent Number: | 8682072 |
| Patent Number: | 8498978 |
| Patent Number: | 9152722 |
| Patent Number: | 8635701 |
| Patent Number: | 8150723 |
| Patent Number: | 10209079 |
| Patent Number: | 8831276 |
| Patent Number: | 8260666 |
| Patent Number: | 8073877 |
| Patent Number: | 9083791 |
| Patent Number: | 7693907 |
| Patent Number: | 9894049 |
| Patent Number: | 8869256 |
| Patent Number: | 8266158 |
| Patent Number: | 10275530 |
| Patent Number: | 8364969 |
| Patent Number: | 9002840 |
| Patent Number: | 8458177 |
| Patent Number: | 8752196 |
| Patent Number: | 8676827 |
| Patent Number: | 7958109 |
| Patent Number: | 8209277 |
| Patent Number: | 8041729 |
| Patent Number: | 8012362 |
| Patent Number: | 8700630 |
| Patent Number: | 8095560 |
| Patent Number: | 7984330 |
| Patent Number: | 8340408 |
| Patent Number: | 8027961 |

| Patent Number: | 8019746 |
|---|---|
| Patent Number: | 9934315 |
| Patent Number: | 8306966 |
| Patent Number: | 9477763 |
| Patent Number: | 8412652 |
| Patent Number: | 8135626 |
| Patent Number: | 8359280 |
| Patent Number: | 8700648 |
| Patent Number: | 8429157 |
| Patent Number: | 8041715 |
| Patent Number: | 9020529 |
| Patent Number: | 8483715 |
| Patent Number: | 9519716 |
| Patent Number: | 8301624 |
| Patent Number: | 8909626 |
| Patent Number: | 8838625 |
| Patent Number: | 8286341 |
| Patent Number: | 9723089 |
| Patent Number: | 10282373 |
| Patent Number: | 10117362 |
| Patent Number: | 10212858 |
| Patent Number: | 8032535 |
| Patent Number: | 8613047 |
| Patent Number: | 7800900 |
| Patent Number: | 9204577 |
| Patent Number: | 8755182 |
| Patent Number: | 8054625 |
| Patent Number: | 8060510 |
| Patent Number: | 8386935 |
| Patent Number: | 9107324 |
| Patent Number: | 8699233 |
| Patent Number: | 9324647 |
| Patent Number: | 9883587 |
| Patent Number: | 8965869 |
| Patent Number: | 10282752 |
| Patent Number: | 8392826 |
| Patent Number: | 10134044 |
| Patent Number: | 8607224 |
| Patent Number: | 8825691 |

| | |
|---|---|
| Patent Number: | 8484180 |
| Patent Number: | 9104244 |
| Patent Number: | 8321873 |
| Patent Number: | 8024336 |
| Patent Number: | 8713068 |
| Patent Number: | 9292514 |
| Patent Number: | 8060579 |
| Patent Number: | 9270679 |
| Patent Number: | 10296937 |
| Patent Number: | 8533202 |
| Patent Number: | 9015170 |
| Patent Number: | 8612435 |
| Patent Number: | 8280829 |
| Patent Number: | 8659134 |
| Patent Number: | 8744978 |
| Patent Number: | 7627648 |
| Patent Number: | 8499008 |
| Patent Number: | 8078642 |
| Patent Number: | 8762318 |
| Patent Number: | 9384214 |
| Patent Number: | 8326777 |
| Patent Number: | 8341157 |
| Patent Number: | 8914316 |
| Patent Number: | 8346686 |
| Patent Number: | 8607338 |
| Patent Number: | 10223701 |
| Patent Number: | 8370286 |
| Patent Number: | 9514216 |
| Patent Number: | 9465872 |
| Patent Number: | 8849725 |
| Patent Number: | 8683384 |
| Patent Number: | 8914342 |
| Patent Number: | 8364611 |
| Patent Number: | 9137329 |
| Patent Number: | 9098856 |
| Patent Number: | 8655842 |
| Patent Number: | 8365064 |
| Patent Number: | 8631566 |
| Patent Number: | 8055615 |

| Patent Number: | 8788499 |
|---|---|
| Patent Number: | 8180755 |
| Patent Number: | 8775945 |
| Patent Number: | 9760922 |
| Patent Number: | 8452762 |
| Patent Number: | 8645358 |
| Patent Number: | 8386454 |
| Patent Number: | 8386455 |
| Patent Number: | 8112436 |
| Patent Number: | 8332334 |
| Patent Number: | 8670974 |
| Patent Number: | 9053202 |
| Patent Number: | 8204904 |
| Patent Number: | 9489448 |
| Patent Number: | 8676840 |
| Patent Number: | 8856027 |
| Patent Number: | 8793239 |
| Patent Number: | 10019518 |
| Patent Number: | 8838576 |
| Patent Number: | 8635584 |
| Patent Number: | 8886641 |
| Patent Number: | 9690769 |
| Patent Number: | 8239199 |
| Patent Number: | 8271408 |
| Patent Number: | 8380570 |
| Patent Number: | 8407238 |
| Patent Number: | 9442978 |
| Patent Number: | 9916355 |
| Application Number: | 12434575 |
| Application Number: | 12434580 |
| Application Number: | 12550339 |
| Patent Number: | 8972436 |
| Patent Number: | 8621376 |
| Patent Number: | 8521754 |
| Patent Number: | 8442929 |
| Patent Number: | 8706661 |
| Patent Number: | 8174974 |
| Patent Number: | 9110928 |
| Patent Number: | 8594392 |

CCE_HMD_001416

| Patent Number: | 8150874 |
|---|---|
| Patent Number: | 9129263 |
| Patent Number: | 9619291 |
| Patent Number: | 9141966 |
| Patent Number: | 8631004 |
| Patent Number: | 9027100 |
| Patent Number: | 8768926 |
| Patent Number: | 8612424 |
| Patent Number: | 8140518 |
| Patent Number: | 9710759 |
| Patent Number: | 8832102 |
| Patent Number: | 9734251 |
| Patent Number: | 9864804 |
| Patent Number: | 9465879 |
| Patent Number: | 8204878 |
| Patent Number: | 9015595 |
| Patent Number: | 10043193 |
| Patent Number: | 8893034 |
| Patent Number: | 8589231 |
| Patent Number: | 8896604 |
| Patent Number: | 8356051 |
| Patent Number: | 8209349 |
| Patent Number: | 9135643 |
| Patent Number: | 8689136 |
| Patent Number: | 9009152 |
| Patent Number: | 9558506 |
| Patent Number: | 8406571 |
| Patent Number: | 9235635 |
| Patent Number: | 8429170 |
| Patent Number: | 8423558 |
| Patent Number: | 10010019 |
| Patent Number: | 8214355 |
| Patent Number: | 8538842 |
| Patent Number: | 8417683 |
| Patent Number: | 9953083 |
| Patent Number: | 8934545 |
| Patent Number: | 8612891 |
| Patent Number: | 8396874 |
| Patent Number: | 8832101 |

| Patent Number: | 9084096 |
|---|---|
| Patent Number: | 9710454 |
| Patent Number: | 9043320 |
| Patent Number: | 8521507 |
| Patent Number: | 9229980 |
| Patent Number: | 8214348 |
| Patent Number: | 8229933 |
| Patent Number: | 8554944 |
| Patent Number: | 8156240 |
| Patent Number: | 8788342 |
| Patent Number: | 10275347 |
| Patent Number: | 9747374 |
| Patent Number: | 10074094 |
| Patent Number: | 8832099 |
| Patent Number: | 8489674 |
| Patent Number: | 8560536 |
| Patent Number: | 8620930 |
| Patent Number: | 8275656 |
| Patent Number: | 8965965 |
| Patent Number: | 8386308 |
| Patent Number: | 8888497 |
| Patent Number: | 8442849 |
| Patent Number: | 8666990 |
| Patent Number: | 8326815 |
| Patent Number: | 8255390 |
| Patent Number: | 8554621 |
| Patent Number: | 10360568 |
| Patent Number: | 9507827 |
| Patent Number: | 8751511 |
| Patent Number: | 8533043 |
| Patent Number: | 8903736 |
| Patent Number: | 8229786 |
| Patent Number: | 10198519 |
| Patent Number: | 8863000 |
| Patent Number: | 9135354 |
| Patent Number: | 8949834 |
| Patent Number: | 8886623 |
| Patent Number: | 10083248 |
| Patent Number: | 9323843 |

| Patent Number: | 9996614 |
| --- | --- |
| Patent Number: | 9659276 |
| Patent Number: | 9152702 |
| Patent Number: | 8903837 |
| Patent Number: | 9129300 |
| Patent Number: | 8880520 |
| Patent Number: | 9317613 |
| Patent Number: | 9754266 |
| Patent Number: | 9411900 |
| Patent Number: | 8281232 |
| Patent Number: | 9990641 |
| Patent Number: | 8751632 |
| Patent Number: | 8276022 |
| Patent Number: | 10255608 |
| Patent Number: | 8838599 |
| Patent Number: | 10216831 |
| Patent Number: | 9146123 |
| Patent Number: | 9301394 |
| Patent Number: | 8930360 |
| Patent Number: | 8768861 |
| Patent Number: | 8903800 |
| Patent Number: | 9152712 |
| Patent Number: | 9619562 |
| Patent Number: | 9594730 |
| Patent Number: | 8744990 |
| Patent Number: | 9443008 |
| Patent Number: | 8583502 |
| Patent Number: | 8484077 |
| Patent Number: | 8392343 |
| Patent Number: | 8735735 |
| Patent Number: | 8238113 |
| Patent Number: | 8386915 |
| Patent Number: | 8543518 |
| Patent Number: | 9477746 |
| Patent Number: | 8250077 |
| Patent Number: | 9137574 |
| Patent Number: | 9262532 |
| Patent Number: | 9633113 |
| Patent Number: | 9031863 |

CCE_HMD_001419

| Patent Number: | 8442987 |
| --- | --- |
| Patent Number: | 8504567 |
| Patent Number: | 9087332 |
| Patent Number: | 8528054 |
| Patent Number: | 9520156 |
| Patent Number: | 9420694 |
| Patent Number: | 8615510 |
| Patent Number: | 8423409 |
| Patent Number: | 8452747 |
| Patent Number: | 8458160 |
| Patent Number: | 8712843 |
| Patent Number: | 8843817 |
| Patent Number: | 8478697 |
| Patent Number: | 8255414 |
| Patent Number: | 9092537 |
| Patent Number: | 9805391 |
| Patent Number: | 9536249 |
| Patent Number: | 9465864 |
| Patent Number: | 8566160 |
| Patent Number: | 9160819 |
| Patent Number: | 8990702 |
| Patent Number: | 9779168 |
| Patent Number: | 10423672 |
| Patent Number: | 10303732 |
| Patent Number: | 9280528 |
| Patent Number: | 8955044 |
| Patent Number: | 9529822 |
| Patent Number: | 8819292 |
| Patent Number: | 8549103 |
| Patent Number: | 8930390 |
| Patent Number: | 8589378 |
| Patent Number: | 8498950 |
| Patent Number: | 8412771 |
| Patent Number: | 9443257 |
| Patent Number: | 9633354 |
| Patent Number: | 9324093 |
| Patent Number: | 10282744 |
| Patent Number: | 9536000 |
| Patent Number: | 8606564 |

| Patent Number: | 8429027 |
|---|---|
| Patent Number: | 9471696 |
| Patent Number: | 9940399 |
| Patent Number: | 9911135 |
| Patent Number: | 8510653 |
| Patent Number: | 8510248 |
| Patent Number: | 9105008 |
| Patent Number: | 8364525 |
| Patent Number: | 9529895 |
| Patent Number: | 8620744 |
| Patent Number: | 9189804 |
| Patent Number: | 8266149 |
| Patent Number: | 9928523 |
| Patent Number: | 8489590 |
| Patent Number: | 8849775 |
| Patent Number: | 9904930 |
| Patent Number: | 8527564 |
| Patent Number: | 9043360 |
| Patent Number: | 9972029 |
| Patent Number: | 8799260 |
| Patent Number: | 10380647 |
| Patent Number: | 8732014 |
| Patent Number: | 9514481 |
| Patent Number: | 9536250 |
| Patent Number: | 8521679 |
| Patent Number: | 9137288 |
| Patent Number: | 9213981 |
| Patent Number: | 10026103 |
| Patent Number: | 8918331 |
| Patent Number: | 8935177 |
| Patent Number: | 9172666 |
| Patent Number: | 9311628 |
| Patent Number: | 8478701 |
| Patent Number: | 8678359 |
| Patent Number: | 8903845 |
| Patent Number: | 8601017 |
| Patent Number: | 9039809 |
| Patent Number: | 9185458 |
| Patent Number: | 9384289 |

CCE_HMD_001421

| Patent Number: | 8990241 |
|---|---|
| Patent Number: | 9038992 |
| Patent Number: | 8620745 |
| Patent Number: | 10192239 |
| Patent Number: | 10275782 |
| Patent Number: | 9996620 |
| Patent Number: | 9443026 |
| Patent Number: | 9015140 |
| Patent Number: | 8463827 |
| Patent Number: | 8856028 |
| Patent Number: | 10169777 |
| Patent Number: | 9208053 |
| Patent Number: | 8818787 |
| Patent Number: | 8358843 |
| Patent Number: | 9652680 |
| Patent Number: | 9070038 |
| Patent Number: | 9946949 |
| Patent Number: | 8819064 |
| Patent Number: | 9093120 |
| Patent Number: | 9075981 |
| Patent Number: | 9009253 |
| Patent Number: | 8510379 |
| Patent Number: | 8977640 |
| Patent Number: | 8671022 |
| Patent Number: | 9892426 |
| Patent Number: | 9495461 |
| Patent Number: | 9870376 |
| Patent Number: | 9607267 |
| Patent Number: | 8666927 |
| Patent Number: | 8589804 |
| Patent Number: | 8620720 |
| Patent Number: | 8856767 |
| Patent Number: | 8930338 |
| Patent Number: | 8838564 |
| Patent Number: | 9947014 |
| Patent Number: | 8880423 |
| Patent Number: | 9852404 |
| Patent Number: | 8909633 |
| Patent Number: | 8832729 |

| Patent Number: | 8566156 |
| --- | --- |
| Patent Number: | 8571924 |
| Patent Number: | 9020865 |
| Patent Number: | 8666916 |
| Patent Number: | 9984338 |
| Patent Number: | 8918389 |
| Patent Number: | 10127522 |
| Patent Number: | 9804690 |
| Patent Number: | 9214135 |
| Patent Number: | 8954568 |
| Patent Number: | 9699250 |
| Patent Number: | 8515964 |
| Patent Number: | 8918357 |
| Patent Number: | 9558457 |
| Patent Number: | 9342208 |
| Patent Number: | 8756595 |
| Patent Number: | 9646327 |
| Patent Number: | 8522327 |
| Patent Number: | 8914382 |
| Patent Number: | 9208470 |
| Patent Number: | 8880099 |
| Patent Number: | 9811350 |
| Patent Number: | 10248959 |
| Patent Number: | 8849776 |
| Patent Number: | 8661136 |
| Patent Number: | 9378058 |
| Patent Number: | 9870552 |
| Patent Number: | 8825749 |
| Patent Number: | 9600834 |
| Patent Number: | 9946745 |
| Patent Number: | 8990177 |
| Patent Number: | 9754279 |
| Patent Number: | 9767465 |
| Patent Number: | 8983996 |
| Patent Number: | 10134046 |
| Patent Number: | 9679306 |
| Patent Number: | 9536251 |
| Patent Number: | 9043413 |
| Patent Number: | 9805388 |

| Patent Number: | 8713028 |
|---|---|
| Patent Number: | 8356050 |
| Patent Number: | 8930839 |
| Patent Number: | 8601079 |
| Patent Number: | 8832057 |
| Patent Number: | 8660975 |
| Patent Number: | 9870517 |
| Patent Number: | 9268589 |
| Patent Number: | 8990246 |
| Patent Number: | 8775336 |
| Patent Number: | 8868558 |
| Patent Number: | 10230672 |
| Patent Number: | 9052792 |
| Patent Number: | 8898133 |
| Patent Number: | 9210557 |
| Patent Number: | 9600807 |
| Patent Number: | 9158851 |
| Patent Number: | 8880390 |
| Patent Number: | 9612812 |
| Patent Number: | 8719285 |
| Patent Number: | 9858313 |
| Patent Number: | 9135632 |
| Patent Number: | 8965876 |
| Patent Number: | 10089636 |
| Patent Number: | 8447730 |
| Patent Number: | 8886603 |
| Patent Number: | 8676814 |
| Patent Number: | 10103952 |
| Patent Number: | 9100436 |
| Patent Number: | 9100286 |
| Patent Number: | 9634913 |
| Patent Number: | 8990341 |
| Patent Number: | 9696770 |
| Patent Number: | 9485300 |
| Patent Number: | 9607097 |
| Patent Number: | 8818715 |
| Patent Number: | 8923621 |
| Patent Number: | 9235398 |
| Patent Number: | 9202232 |

| Patent Number: | 9946526 |
| --- | --- |
| Patent Number: | 9158520 |
| Patent Number: | 9268546 |
| Patent Number: | 9197720 |
| Patent Number: | 8862610 |
| Patent Number: | 10225590 |
| Patent Number: | 8924799 |
| Patent Number: | 9519661 |
| Patent Number: | 9888280 |
| Patent Number: | 9971740 |
| Patent Number: | 9317623 |
| Patent Number: | 9378283 |
| Patent Number: | 9529926 |
| Patent Number: | 9218419 |
| Patent Number: | 9633315 |
| Patent Number: | 8996530 |
| Patent Number: | 9785883 |
| Patent Number: | 10275578 |
| Patent Number: | 8612274 |
| Patent Number: | 9703932 |
| Patent Number: | 8869280 |
| Patent Number: | 9092757 |
| Patent Number: | 9223861 |
| Patent Number: | 9031943 |
| Patent Number: | 9582767 |
| Patent Number: | 9866915 |
| Patent Number: | 8856249 |
| Patent Number: | 8768693 |
| Patent Number: | 9965129 |
| Patent Number: | 9792285 |
| Patent Number: | 8996305 |
| Patent Number: | 10275525 |
| Patent Number: | 9177066 |
| Patent Number: | 9111291 |
| Patent Number: | 9251406 |
| Patent Number: | 9460226 |
| Patent Number: | 9147000 |
| Patent Number: | 9384502 |
| Patent Number: | 9305103 |

CCE_HMD_001425

| Patent Number: | 10057341 |
|---|---|
| Patent Number: | 9621648 |
| Patent Number: | 9100362 |
| Patent Number: | 9696896 |
| Patent Number: | 9380009 |
| Patent Number: | 9015502 |
| Patent Number: | 9858582 |
| Patent Number: | 8862524 |
| Patent Number: | 9838403 |
| Patent Number: | 8667133 |
| Patent Number: | 9117250 |
| Patent Number: | 9363240 |
| Patent Number: | 9367878 |
| Patent Number: | 9558175 |
| Patent Number: | 9728960 |
| Patent Number: | 9136707 |
| Patent Number: | 9268859 |
| Patent Number: | 9311655 |
| Patent Number: | 9292299 |
| Patent Number: | 8887182 |
| Patent Number: | 8903778 |
| Patent Number: | 9268716 |
| Patent Number: | 8880518 |
| Patent Number: | 10217118 |
| Patent Number: | 9465881 |
| Patent Number: | 9971759 |
| Patent Number: | 9569421 |
| Patent Number: | 9836178 |
| Patent Number: | 10149000 |
| Patent Number: | 9369766 |
| Patent Number: | 9135589 |
| Patent Number: | 9104497 |
| Patent Number: | 9984225 |
| Patent Number: | 9330181 |
| Patent Number: | 9754015 |
| Patent Number: | 10387503 |
| Patent Number: | 10303723 |
| Patent Number: | 9367624 |
| Patent Number: | 8965909 |

| Patent Number: | 9405746 |
|---|---|
| Patent Number: | 9411435 |
| Patent Number: | 9594438 |
| Patent Number: | 9753554 |
| Patent Number: | 10077988 |
| Patent Number: | 9087070 |
| Patent Number: | 9727574 |
| Patent Number: | 9760278 |
| Patent Number: | 9749710 |
| Patent Number: | 10484755 |
| Patent Number: | 9369778 |
| Patent Number: | 9930425 |
| Patent Number: | 10089680 |
| Patent Number: | 10311474 |
| Patent Number: | 10296948 |
| Patent Number: | 10176010 |
| Patent Number: | 9760389 |
| Patent Number: | 9058666 |
| Patent Number: | 9424319 |
| Patent Number: | 9535938 |
| Patent Number: | 9311058 |
| Patent Number: | 9589322 |
| Patent Number: | 9235890 |
| Patent Number: | 9171000 |
| Patent Number: | 9706008 |
| Patent Number: | 9342438 |
| Patent Number: | 9348924 |
| Patent Number: | 9430572 |
| Patent Number: | 9355078 |
| Patent Number: | 9262555 |
| Patent Number: | 9270767 |
| Patent Number: | 9530094 |
| Patent Number: | 9195940 |
| Patent Number: | 10198743 |
| Patent Number: | 10275403 |
| Patent Number: | 9501526 |
| Patent Number: | 10108995 |
| Patent Number: | 9342854 |
| Patent Number: | 10032185 |

CCE_HMD_001427

| Patent Number: | 9817911 |
|---|---|
| Patent Number: | 9582815 |
| Patent Number: | 9811843 |
| Patent Number: | 10282736 |
| Patent Number: | 9298357 |
| Patent Number: | 9268809 |
| Patent Number: | 10026104 |
| Patent Number: | 9189805 |
| Patent Number: | 9047147 |
| Patent Number: | 9680893 |
| Patent Number: | 9397841 |
| Patent Number: | 9460451 |
| Patent Number: | 9727656 |
| Patent Number: | 10546308 |
| Patent Number: | 9489699 |
| Patent Number: | 9158850 |
| Patent Number: | 9990436 |
| Patent Number: | 9392093 |
| Patent Number: | 10037327 |
| Patent Number: | 9881075 |
| Patent Number: | 9390104 |
| Patent Number: | 9332432 |
| Patent Number: | 9066116 |
| Patent Number: | 10289285 |
| Patent Number: | 9146842 |
| Patent Number: | 9197607 |
| Patent Number: | 9268861 |
| Patent Number: | 10031908 |
| Patent Number: | 9161188 |
| Patent Number: | 9191788 |
| Patent Number: | 10055099 |
| Patent Number: | 9679062 |
| Patent Number: | 9135151 |
| Patent Number: | 9967354 |
| Patent Number: | 10164981 |
| Patent Number: | 9686271 |
| Patent Number: | 9760696 |
| Patent Number: | 9911140 |
| Patent Number: | 9779422 |

CCE_HMD_001428

| Patent Number: | 10007810 |
|---|---|
| Patent Number: | 10136289 |
| Patent Number: | 9426605 |
| Patent Number: | 9602957 |
| Patent Number: | 9602615 |
| Patent Number: | 9652875 |
| Patent Number: | 10061789 |
| Patent Number: | 9635401 |
| Patent Number: | 9479832 |
| Patent Number: | 9654839 |
| Patent Number: | 10275022 |
| Patent Number: | 10026113 |
| Patent Number: | 10048748 |
| Patent Number: | 10134053 |
| Patent Number: | 10203995 |
| Patent Number: | 9210327 |
| Patent Number: | 9971837 |
| Patent Number: | 10326824 |
| Patent Number: | 9672288 |
| Patent Number: | 9392414 |
| Patent Number: | 9986018 |
| Patent Number: | 9754035 |
| Patent Number: | 9870425 |
| Patent Number: | 9608943 |
| Patent Number: | 9721389 |
| Patent Number: | 10033681 |
| Patent Number: | 9607309 |
| Patent Number: | 9668375 |
| Patent Number: | 10055506 |
| Patent Number: | 9460456 |
| Patent Number: | 10013480 |
| Patent Number: | 9794614 |
| Patent Number: | 9282358 |
| Patent Number: | 10140627 |
| Patent Number: | 10269048 |
| Patent Number: | 10269034 |
| Patent Number: | 9361635 |
| Patent Number: | 9972034 |
| Patent Number: | 9626699 |

CCE_HMD_001429

| | |
|---|---|
| Patent Number: | 9824149 |
| Patent Number: | 9619558 |
| Patent Number: | 9836554 |
| Patent Number: | 9830388 |
| Patent Number: | 9600600 |
| Patent Number: | 9471570 |
| Patent Number: | 9535945 |
| Patent Number: | 10277559 |
| Patent Number: | 9830556 |
| Patent Number: | 9754284 |
| Patent Number: | 10397152 |
| Patent Number: | 10152730 |
| Patent Number: | 9595048 |
| Patent Number: | 10115125 |
| Patent Number: | 9947060 |
| Patent Number: | 10289637 |
| Patent Number: | 9661066 |
| Patent Number: | 10049132 |
| Patent Number: | 10223477 |
| Patent Number: | 9661100 |
| Patent Number: | 9690860 |
| Patent Number: | 10146872 |
| Patent Number: | 9385821 |
| Patent Number: | 9363644 |
| Patent Number: | 9813854 |
| Patent Number: | 10162692 |
| Patent Number: | 10116600 |
| Patent Number: | 9922361 |
| Patent Number: | 9767198 |
| Patent Number: | 10120946 |
| Patent Number: | 9613033 |
| Patent Number: | 9843583 |
| Patent Number: | 10157588 |
| Patent Number: | 10216844 |
| Patent Number: | 9886705 |
| Patent Number: | 9754002 |
| Patent Number: | 9684449 |
| Patent Number: | 10235636 |
| Patent Number: | 10354273 |

| Patent Number: | 9942332 |
|---|---|
| Patent Number: | 10402409 |
| Patent Number: | 10437970 |
| Patent Number: | 9817956 |
| Patent Number: | 9999136 |
| Patent Number: | 10242106 |
| Patent Number: | 10068247 |
| Patent Number: | 9665663 |
| Patent Number: | 9805097 |
| Patent Number: | 10073884 |
| Patent Number: | 9936044 |
| Patent Number: | 9734519 |
| Patent Number: | 10289957 |
| Patent Number: | 10210243 |
| Patent Number: | 10089318 |
| Patent Number: | 9803988 |
| Patent Number: | 9767183 |
| Patent Number: | 10089081 |
| Patent Number: | 9426626 |
| Patent Number: | 9749796 |
| Patent Number: | 9948997 |
| Patent Number: | 9942244 |
| Patent Number: | 9251372 |
| Patent Number: | D586362 |
| Patent Number: | D586361 |
| Patent Number: | D598029 |
| Patent Number: | D624088 |
| Patent Number: | D677268 |
| Patent Number: | D678313 |
| Patent Number: | 6807524 |
| Patent Number: | 7260521 |
| Patent Number: | 7672837 |
| Patent Number: | 8036885 |
| Patent Number: | 6795805 |
| Patent Number: | 7151802 |
| Patent Number: | 7191123 |
| Patent Number: | 7280959 |
| Patent Number: | 7529660 |
| Patent Number: | 7106228 |

| Patent Number: | 7979271 |
|---|---|
| Patent Number: | 7933769 |
| Patent Number: | 6826152 |
| Patent Number: | 6349210 |
| Patent Number: | 6404756 |
| Patent Number: | 6349091 |
| Patent Number: | 6980537 |
| Patent Number: | 7440572 |
| Patent Number: | 7184421 |
| Patent Number: | 6904032 |
| Patent Number: | 7304972 |
| Patent Number: | 6901064 |
| Patent Number: | 6798761 |
| Patent Number: | 6804208 |
| Patent Number: | 6958986 |
| Patent Number: | 6982987 |
| Patent Number: | 7027409 |
| Patent Number: | 7333458 |
| Patent Number: | 7218682 |
| Patent Number: | 6718394 |
| Patent Number: | 7007102 |
| Patent Number: | 7068600 |
| Patent Number: | 6870846 |
| Patent Number: | 6954435 |
| Patent Number: | 7281057 |
| Patent Number: | 6628620 |
| Patent Number: | 7616961 |
| Patent Number: | 6754192 |
| Patent Number: | 8578015 |
| Patent Number: | 7764617 |
| Patent Number: | 7050775 |
| Patent Number: | 7581095 |
| Patent Number: | 7027426 |
| Patent Number: | 6894985 |
| Patent Number: | 6961310 |
| Patent Number: | 7224678 |
| Patent Number: | 6986161 |
| Patent Number: | 7082117 |
| Patent Number: | 7327690 |

CCE_HMD_001432

| Patent Number: | 6975614 |
| --- | --- |
| Patent Number: | 6763013 |
| Patent Number: | 6763014 |
| Patent Number: | 7761904 |
| Patent Number: | 6833811 |
| Patent Number: | 7650136 |
| Patent Number: | 7184744 |
| Patent Number: | 7242671 |
| Patent Number: | 7216282 |
| Patent Number: | 7453864 |
| Patent Number: | 7299038 |
| Patent Number: | 7382765 |
| Patent Number: | 7394826 |
| Patent Number: | 7142866 |
| Patent Number: | 7068605 |
| Patent Number: | 7079552 |
| Patent Number: | 7085290 |
| Patent Number: | 7103371 |
| Patent Number: | 8717940 |
| Patent Number: | 7468954 |
| Patent Number: | 7502360 |
| Patent Number: | 7742399 |
| Patent Number: | 7768992 |
| Patent Number: | 7773575 |
| Patent Number: | 8059578 |
| Patent Number: | 7710944 |
| Patent Number: | 7787450 |
| Patent Number: | 9461846 |
| Patent Number: | 7656288 |
| Patent Number: | 8154598 |
| Patent Number: | 8654827 |
| Patent Number: | 7894416 |
| Patent Number: | 8213409 |
| Patent Number: | 8488589 |
| Patent Number: | 7729321 |
| Patent Number: | 7729336 |
| Patent Number: | 7974402 |
| Patent Number: | 8134950 |
| Patent Number: | 7916666 |

| Patent Number: | 7561024 |
| --- | --- |
| Patent Number: | 8885630 |
| Patent Number: | 7983230 |
| Patent Number: | 7855997 |
| Patent Number: | 8155093 |
| Patent Number: | 8537789 |
| Patent Number: | 7903601 |
| Patent Number: | 8331240 |
| Patent Number: | 8571004 |
| Patent Number: | 8054819 |
| Patent Number: | 8089884 |
| Patent Number: | 8009648 |
| Patent Number: | 8325702 |
| Patent Number: | 8165065 |
| Patent Number: | 8160657 |
| Patent Number: | 8547875 |
| Patent Number: | 9247482 |
| Patent Number: | 8942197 |
| Patent Number: | 9066320 |
| Patent Number: | 9185070 |
| Patent Number: | 6100868 |
| Patent Number: | 6693985 |
| Patent Number: | 6463092 |
| Patent Number: | 6100879 |
| Patent Number: | 6271816 |
| Patent Number: | 6144242 |
| Patent Number: | 6560290 |
| Patent Number: | 6600771 |
| Patent Number: | 6859107 |
| Patent Number: | 7203260 |
| Patent Number: | 6888417 |
| Patent Number: | 7315598 |
| Patent Number: | 7519138 |
| Patent Number: | 7627044 |
| Patent Number: | 7158593 |
| Patent Number: | 5815041 |
| Patent Number: | 6157263 |
| Patent Number: | 6462624 |
| Patent Number: | 6930560 |

CCE_HMD_001434

| | |
|---|---|
| **Patent Number:** | 6876240 |
| **Patent Number:** | 6980526 |
| **Patent Number:** | 8665759 |
| **Patent Number:** | 9154734 |
| **Patent Number:** | 9253444 |
| **Patent Number:** | 9419939 |
| **Patent Number:** | 7224624 |
| **Patent Number:** | 7286411 |
| **Patent Number:** | 7348267 |
| **Patent Number:** | 7342827 |
| **Patent Number:** | 7315480 |
| **Patent Number:** | 8012829 |
| **Patent Number:** | 7626230 |
| **Patent Number:** | 7825461 |
| **Patent Number:** | 8762658 |
| **Patent Number:** | 8482993 |
| **Patent Number:** | 8533406 |
| **Patent Number:** | 8533569 |
| **Patent Number:** | 10387328 |
| **Patent Number:** | 10218569 |
| **Patent Number:** | 8392798 |
| **Patent Number:** | 10387327 |
| **Patent Number:** | 8189407 |
| **Patent Number:** | 9116823 |
| **Patent Number:** | 9495241 |
| **Patent Number:** | 10558371 |
| **Patent Number:** | 10146700 |
| **Patent Number:** | 9632727 |
| **Patent Number:** | 9454492 |
| **Application Number:** | 15207023 |
| **Patent Number:** | 8074011 |
| **Patent Number:** | 8935302 |
| **Patent Number:** | 8151082 |
| **Patent Number:** | 8195912 |
| **Patent Number:** | 8261005 |
| **Patent Number:** | 8316277 |
| **Patent Number:** | 8161353 |
| **Patent Number:** | 8296337 |
| **Patent Number:** | 8402201 |

| Patent Number: | 8266496 |
|---|---|
| Patent Number: | 9575902 |
| Patent Number: | 8404578 |
| Patent Number: | 8116111 |
| Patent Number: | 9304853 |
| Patent Number: | 9684560 |
| Patent Number: | 8832528 |
| Patent Number: | 8281227 |
| Patent Number: | 8110834 |
| Patent Number: | 8097531 |
| Patent Number: | 9111799 |
| Patent Number: | 10133663 |
| Patent Number: | 10019353 |
| Patent Number: | 9318216 |
| Patent Number: | 9019739 |
| Patent Number: | 9224429 |
| Application Number: | 15253334 |
| Application Number: | 15402936 |
| Application Number: | 15596939 |
| Application Number: | 16030232 |
| Application Number: | 16177688 |
| Application Number: | 16204947 |
| Application Number: | 16245233 |
| Application Number: | 16543464 |
| Application Number: | 16752458 |

**CORRESPONDENCE DATA**

| | |
|---|---|
| Fax Number: | (212)593-5955 |
| Phone: | 212-756-2132 |
| Email: | scott.kareff@srz.com |

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| Correspondent Name: | S. KAREFF C/O SCHULTE ROTH & ZABEL LLP |
| Address Line 1: | 919 THIRD AVENUE |
| Address Line 2: | 25TH FLOOR |
| Address Line 4: | NEW YORK, NEW YORK  10022 |

| ATTORNEY DOCKET NUMBER: | 069902-0049 |
|---|---|
| NAME OF SUBMITTER: | SCOTT KAREFF (069902-0049) |
| | |

CCE_HMD_001436

| Signature: | /rr for sk/ |
|---|---|
| Date: | 07/08/2020 |

Total Attachments: 150
source=Acacia - Patent Release [Exchange]#page1.tif
source=Acacia - Patent Release [Exchange]#page2.tif
source=Acacia - Patent Release [Exchange]#page3.tif
source=Acacia - Patent Release [Exchange]#page4.tif
source=Acacia - Patent Release [Exchange]#page5.tif
source=Acacia - Patent Release [Exchange]#page6.tif
source=Acacia - Patent Release [Exchange]#page7.tif
source=Acacia - Patent Release [Exchange]#page8.tif
source=Acacia - Patent Release [Exchange]#page9.tif
source=Acacia - Patent Release [Exchange]#page10.tif
source=Acacia - Patent Release [Exchange]#page11.tif
source=Acacia - Patent Release [Exchange]#page12.tif
source=Acacia - Patent Release [Exchange]#page13.tif
source=Acacia - Patent Release [Exchange]#page14.tif
source=Acacia - Patent Release [Exchange]#page15.tif
source=Acacia - Patent Release [Exchange]#page16.tif
source=Acacia - Patent Release [Exchange]#page17.tif
source=Acacia - Patent Release [Exchange]#page18.tif
source=Acacia - Patent Release [Exchange]#page19.tif
source=Acacia - Patent Release [Exchange]#page20.tif
source=Acacia - Patent Release [Exchange]#page21.tif
source=Acacia - Patent Release [Exchange]#page22.tif
source=Acacia - Patent Release [Exchange]#page23.tif
source=Acacia - Patent Release [Exchange]#page24.tif
source=Acacia - Patent Release [Exchange]#page25.tif
source=Acacia - Patent Release [Exchange]#page26.tif
source=Acacia - Patent Release [Exchange]#page27.tif
source=Acacia - Patent Release [Exchange]#page28.tif
source=Acacia - Patent Release [Exchange]#page29.tif
source=Acacia - Patent Release [Exchange]#page30.tif
source=Acacia - Patent Release [Exchange]#page31.tif
source=Acacia - Patent Release [Exchange]#page32.tif
source=Acacia - Patent Release [Exchange]#page33.tif
source=Acacia - Patent Release [Exchange]#page34.tif
source=Acacia - Patent Release [Exchange]#page35.tif
source=Acacia - Patent Release [Exchange]#page36.tif
source=Acacia - Patent Release [Exchange]#page37.tif
source=Acacia - Patent Release [Exchange]#page38.tif
source=Acacia - Patent Release [Exchange]#page39.tif
source=Acacia - Patent Release [Exchange]#page40.tif
source=Acacia - Patent Release [Exchange]#page41.tif
source=Acacia - Patent Release [Exchange]#page42.tif
source=Acacia - Patent Release [Exchange]#page43.tif
source=Acacia - Patent Release [Exchange]#page44.tif
source=Acacia - Patent Release [Exchange]#page45.tif
source=Acacia - Patent Release [Exchange]#page46.tif
source=Acacia - Patent Release [Exchange]#page47.tif
source=Acacia - Patent Release [Exchange]#page48.tif
source=Acacia - Patent Release [Exchange]#page49.tif
source=Acacia - Patent Release [Exchange]#page50.tif

source=Acacia - Patent Release [Exchange]#page51.tif
source=Acacia - Patent Release [Exchange]#page52.tif
source=Acacia - Patent Release [Exchange]#page53.tif
source=Acacia - Patent Release [Exchange]#page54.tif
source=Acacia - Patent Release [Exchange]#page55.tif
source=Acacia - Patent Release [Exchange]#page56.tif
source=Acacia - Patent Release [Exchange]#page57.tif
source=Acacia - Patent Release [Exchange]#page58.tif
source=Acacia - Patent Release [Exchange]#page59.tif
source=Acacia - Patent Release [Exchange]#page60.tif
source=Acacia - Patent Release [Exchange]#page61.tif
source=Acacia - Patent Release [Exchange]#page62.tif
source=Acacia - Patent Release [Exchange]#page63.tif
source=Acacia - Patent Release [Exchange]#page64.tif
source=Acacia - Patent Release [Exchange]#page65.tif
source=Acacia - Patent Release [Exchange]#page66.tif
source=Acacia - Patent Release [Exchange]#page67.tif
source=Acacia - Patent Release [Exchange]#page68.tif
source=Acacia - Patent Release [Exchange]#page69.tif
source=Acacia - Patent Release [Exchange]#page70.tif
source=Acacia - Patent Release [Exchange]#page71.tif
source=Acacia - Patent Release [Exchange]#page72.tif
source=Acacia - Patent Release [Exchange]#page73.tif
source=Acacia - Patent Release [Exchange]#page74.tif
source=Acacia - Patent Release [Exchange]#page75.tif
source=Acacia - Patent Release [Exchange]#page76.tif
source=Acacia - Patent Release [Exchange]#page77.tif
source=Acacia - Patent Release [Exchange]#page78.tif
source=Acacia - Patent Release [Exchange]#page79.tif
source=Acacia - Patent Release [Exchange]#page80.tif
source=Acacia - Patent Release [Exchange]#page81.tif
source=Acacia - Patent Release [Exchange]#page82.tif
source=Acacia - Patent Release [Exchange]#page83.tif
source=Acacia - Patent Release [Exchange]#page84.tif
source=Acacia - Patent Release [Exchange]#page85.tif
source=Acacia - Patent Release [Exchange]#page86.tif
source=Acacia - Patent Release [Exchange]#page87.tif
source=Acacia - Patent Release [Exchange]#page88.tif
source=Acacia - Patent Release [Exchange]#page89.tif
source=Acacia - Patent Release [Exchange]#page90.tif
source=Acacia - Patent Release [Exchange]#page91.tif
source=Acacia - Patent Release [Exchange]#page92.tif
source=Acacia - Patent Release [Exchange]#page93.tif
source=Acacia - Patent Release [Exchange]#page94.tif
source=Acacia - Patent Release [Exchange]#page95.tif
source=Acacia - Patent Release [Exchange]#page96.tif
source=Acacia - Patent Release [Exchange]#page97.tif
source=Acacia - Patent Release [Exchange]#page98.tif
source=Acacia - Patent Release [Exchange]#page99.tif
source=Acacia - Patent Release [Exchange]#page100.tif
source=Acacia - Patent Release [Exchange]#page101.tif
source=Acacia - Patent Release [Exchange]#page102.tif
source=Acacia - Patent Release [Exchange]#page103.tif
source=Acacia - Patent Release [Exchange]#page104.tif
source=Acacia - Patent Release [Exchange]#page105.tif



source=Acacia - Patent Release [Exchange]#page106.tif
source=Acacia - Patent Release [Exchange]#page107.tif
source=Acacia - Patent Release [Exchange]#page108.tif
source=Acacia - Patent Release [Exchange]#page109.tif
source=Acacia - Patent Release [Exchange]#page110.tif
source=Acacia - Patent Release [Exchange]#page111.tif
source=Acacia - Patent Release [Exchange]#page112.tif
source=Acacia - Patent Release [Exchange]#page113.tif
source=Acacia - Patent Release [Exchange]#page114.tif
source=Acacia - Patent Release [Exchange]#page115.tif
source=Acacia - Patent Release [Exchange]#page116.tif
source=Acacia - Patent Release [Exchange]#page117.tif
source=Acacia - Patent Release [Exchange]#page118.tif
source=Acacia - Patent Release [Exchange]#page119.tif
source=Acacia - Patent Release [Exchange]#page120.tif
source=Acacia - Patent Release [Exchange]#page121.tif
source=Acacia - Patent Release [Exchange]#page122.tif
source=Acacia - Patent Release [Exchange]#page123.tif
source=Acacia - Patent Release [Exchange]#page124.tif
source=Acacia - Patent Release [Exchange]#page125.tif
source=Acacia - Patent Release [Exchange]#page126.tif
source=Acacia - Patent Release [Exchange]#page127.tif
source=Acacia - Patent Release [Exchange]#page128.tif
source=Acacia - Patent Release [Exchange]#page129.tif
source=Acacia - Patent Release [Exchange]#page130.tif
source=Acacia - Patent Release [Exchange]#page131.tif
source=Acacia - Patent Release [Exchange]#page132.tif
source=Acacia - Patent Release [Exchange]#page133.tif
source=Acacia - Patent Release [Exchange]#page134.tif
source=Acacia - Patent Release [Exchange]#page135.tif
source=Acacia - Patent Release [Exchange]#page136.tif
source=Acacia - Patent Release [Exchange]#page137.tif
source=Acacia - Patent Release [Exchange]#page138.tif
source=Acacia - Patent Release [Exchange]#page139.tif
source=Acacia - Patent Release [Exchange]#page140.tif
source=Acacia - Patent Release [Exchange]#page141.tif
source=Acacia - Patent Release [Exchange]#page142.tif
source=Acacia - Patent Release [Exchange]#page143.tif
source=Acacia - Patent Release [Exchange]#page144.tif
source=Acacia - Patent Release [Exchange]#page145.tif
source=Acacia - Patent Release [Exchange]#page146.tif
source=Acacia - Patent Release [Exchange]#page147.tif
source=Acacia - Patent Release [Exchange]#page148.tif
source=Acacia - Patent Release [Exchange]#page149.tif
source=Acacia - Patent Release [Exchange]#page150.tif

RECEIPT INFORMATION

EPAS ID:            PAT6191130
Receipt Date:       07/08/2020